**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF WISCONSIN**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ARCHDIOCESE OF MILWAUKEE, | ) | Case No. 11-20059-SVK |
| | ) | |
| Debtor. | ) | |

---

CERTIFICATE OF SERVICE

---

The undersigned, an employee with Kurtzman Carson Consultants LLC ("KCC"), whose offices are located at 2335 Alaska Avenue, El Segundo, California 90245, telephone number (310) 823-9000, certifies that on January 12, 2011 he caused a copy of the following:

- **Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors, and Deadlines; to be Held on February 11, 2011 at 11:00 a.m.** [Docket No. 47]

to be served via Electronic Delivery to those parties listed on <u>Exhibit A</u> attached hereto and via first class mail to those parties listed on <u>Exhibit B</u> attached hereto.

Dated at El Segundo, California this 13th day of January 2011.


_____
Gil Hopenstand

# Exhibit A

| CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL | EMAIL 2 | EMAIL 3 |
|---|---|---|---|---|
| Archdiocesan Cemeteries of Milwaukee Union Employees Pension Plan | Attn John Marek | marekj@archmil.org | | |
| Archdiocese of Milwaukee | Attn John Marek CFO | marekj@archmil.org | | |
| Archdiocese of Milwaukee Lay Employees Pension Plan | Attn John Marek | marekj@archmil.org | | |
| Archdiocese of Milwaukee Priests Pension Plan | Attn John Marek | marekj@archmil.org | | |
| Archdiocese of Milwaukee Priests Retiree Pension Plan | Attn John Marek | marekj@archmil.org | | |
| Jeff Anderson & Associates PA | Attn Jeff Anderson | jeff@andersonadvocates.com | | |
| Joseph E Fenzel SC | | jfenzel@fenzellaw.com | | |
| MHS Inc | Attn Richard J Anderson III | randerson@messmerhigh.com | | |
| Pachulski Stang Ziehl & Jones | Attn Jeffrey I Stang Esq | jstang@pszjlaw.com | | |
| Pachulski Stang Ziehl & Jones | Attn Ken Brown Esq | kbrown@pszjlaw.com | | |
| Quarles & Brady LLC | | jar@quarles.com | dpm@quarles.com | |
| US Trustees Office | David W Asbach | dave.w.asbach@usdoj.gov | debra.schneider@usdoj.gov | |
| Whyte Hirschboeck Dudek SC | Attn Daryl L Diesing & Bruce G Arnold | ddiesing@whdlaw.com | barnold@whdlaw.com | mgosman@whdlaw.com |
| Wisconsin Department of Revenue | Special Procedures Unit | hiram.cutting@revenue.wi.gov | | |

Bank List
Served via Electronic Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|
| Johnson Bank | Ms Jill Chapman | jchapman@johnsonbank.com |
| Joseph E Fenzel SC | Joseph E Fenzel Esq | jfenzel@fenzellaw.com |
| JPMorgan Chase Bank NA | Attn Michael L Gietl | Michael.l.gietl@chase.com |
| JPMorgan Chase Bank NA | Attn Paul G Karlen | paul.karlen@chase.com |
| JPMorgan Chase Bank NA | Paul G Karlen Managed Assets | paul.karlen@chase.com |
| M&I Marshall & Ilsley Bank | Attn Ms Brooke Napiwocki | brooke.napiwocki@micorp.com |
| US Bank NA | Attn Jeffrey S Harrington | jeffrey.harrington@usbank.com |

# Exhibit B

Notice List
Served via First Class Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Department of Workforce Development | Division of Unemployment Insurance | PO Box 8914 | | Madison | WI | 53708 |
| IRS Central Insolvency Unit | Mr Val Thomas | 545 Zor Shrine Pl | Stop 5301 MSN | Madison | WI | 53719 |
| tw telecom inc | Linda Boyle | 10475 Park Meadows Dr No 400 | | Littleton | CO | 80124 |
| Wisconsin Department of Justice | Office of the Attorney General | PO Box 7857 | | Madison | WI | 53707-7857 |

Bank List
Served via First Class Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Associated Bank NA | | 330 E Kilbourn Ave | | Milwaukee | WI | 53202 |
| Waukesha State Bank | | 100 Bank St | PO Box 648 | Waukesha | WI | 53187 |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1 800 CONFERENCE R | | P O BOX 8103 | | AURORA | IL | 60507-8103 | |
| 1 IRON | | BRAND COMMUNICATIONS | 13625 W EAGLE TRACE | NEW BERLIN | WI | 53151 | |
| 104 7FM WDDW RADIO | | 1138 S 108TH ST | | WEST ALLIS | WI | 53214 | |
| 4IMPRINT | | PO BOX 320 | | OSHKOSH | WI | 54901 | |
| 5 CORNERS PONTIAC GMC | | 1266 WASHINGTON AVE | | CEDARBURG | WI | 53012-9370 | |
| 5TH FLOOR RECORDING COMPANY | | 316 N MILWAUKEE ST | STE 501 | MILWAUKEE | WI | 53202 | |
| 88NINE RADIOMILWAUKEE | | 5312 W VLIET ST | | MILWAUKEE | WI | 53208 | |
| A I M FUND SERVICES, INC | | RETIREMENT SUPPORT SERVICES | P O BOX 4399 | HOUSTON | TX | 77210-4399 | |
| A J HEINZEN & ASSOCIATES | | 711 24TH ST N E | | MENOMONIE | WI | 54751 | |
| AAA ACME LOCK CO INC | | P O BOX 05500 | 1319 N 12TH ST | MILWAUKEE | WI | 53205 | |
| AANJ ELECTRIC, INC | | PO BOX 189 | | BROOKFIELD | WI | 53008-0189 | |
| AARON & JENNIFER HAWKINS | | 5011 N SHORELAND AVE | | WHITEFISH BAY | WI | 53217 | |
| AARON AUSBERRY | | 1106 N HAWLEY RD | | MILWAUKEE | WI | 53208 | |
| AARON ENGRAVING | | 7231 W GREENFIELD AVE No 207 | | WEST ALLIS | WI | 53214 | |
| AARON ESCH | | 438 OAKLAND LN | | ELKHORN | WI | 53121 | |
| AARP HEALTH CARE OPTIONS | | PO BOX 660629 | | DALLAS | TX | 75266-0629 | |
| Abbey Press | | 1 Hill Dr | | St Mienrad | IN | 47577 | |
| ABBOT EDMUND BOYCE | | ST BENEDICTS ABBEY | | BENET LAKE | WI | 53102 | |
| ABC CONSULTING | | C/O COREY THOMPSON | 2446 N 47TH ST | MILWAUKEE | WI | 53210 | |
| ACCCA | | Teodoro Rael Treasurer | 2522 Calle Delfino | Santa Fe | NM | 87505 | |
| ACCOUNTEMPS | | 12400 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| ACDA | | BERNARDIN ARCHIVES/RECORDS CTR | 711 WEST MONROE | CHICAGO | IL | 60661 | |
| ACHIEVE LLC | | 233 MCCREA ST | STE 200 | INDIANAPOLIS | IN | 46225 | |
| ACHIEVEMENT ASSOCIATES | | 1317 TOWNE SQUARE RD | | MEQUON | WI | 53092 | |
| ACT, INC | | 500 ACT DR | P O BOX 168 | IOWA CITY | IA | 52243-0168 | |
| ACTION GRAPHICS | | 5203 N 125TH ST | | BUTLER | WI | 53007 | |
| ACTION LOGISTICS | | PO BOX 250277 | | MILWAUKEE | WI | 53225 | |
| ACTIVE APPRAISAL SERVICES INC | | 9401 W BELOIT RD | STE 401 | MILWAUKEE | WI | 53227 | |
| ADELMAN | | 1001 S 84TH ST | | WEST ALLIS | WI | 53214 | |
| ADT SECURITY SERVICES, INC | | PO Box 371967 | | PITTSBURGH | PA | 15250-7967 | |
| ADULT MENTAL HEALTH SERVICES | | 1315 WYOMING ST | | MISSOULA | MT | 59801 | |
| ADVANCE PRINTING INC | | 309 WRIGHT ST | | DELAVAN | WI | 53115 | |
| ADVANCED LEARNING RESOURCES, LTD | | 933 N MAYFAIR RD | STE 305 | MILWAUKEE | WI | 53226 | |
| ADVANCED WILDLIFE CONTROL LLC | | 8041 W MEQUON RD | | MEQUON | WI | 53097 | |
| AFFORDABLE TREE CARE LLC | | 3201 COUNTY RD H | | STURTEVANT | WI | 53177 | |
| AFLAC | | REMITTANCE PROCESSING SERVICES | 1932 WYNNTON RD | COLUMBUS | GA | 31999-0001 | |
| AFP | | PO BOX 79099 | | BALTIMORE | MD | 21279-0099 | |
| AFRICAN AMERICAN MINISTRY | | MARY WORDS C/O ST MARTIN DE PORRES CHURCH | 128 W BURLEIGH ST | MILWAUKEE | WI | 53212 | |
| AGATHA M MESKI | | W2194 COUNTY RD YY | C/O ROBERT MISZEWSKI POA | OGEMA | WI | 54459 | |
| AGNES A MANGEN | | 12545 W BURLEIGH ST | | BROOKFIELD | WI | 53005 | |
| AGNES TAYLOR | | 8236 W GREEN TREE RD | | MILWAUKEE | WI | 53223 | |
| AGUSTIN OROSA | | 3345 S 10TH ST | | MILWAUKEE | WI | 53215-5116 | |
| AHRONG LEE | | 3955 N MURRAY AVE | | SHOREWOOD | WI | 53211 | |
| AIELLO MIDTOWN FLORIST | | 2108 52ND ST | | KENOSHA | WI | 53140 | |
| AKARATH SOUKHAPHON | | 1435 N 25TH ST | | MILWAUKEE | WI | 53205 | |
| AL & JOAN RUDZINSKI | | 6008 ARTIST BAY | | WEST BEND | WI | 53095 | |
| ALAN DERR | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ALAN L GAUDYNSKI & ASSOCIATES, INC | | N28 W23050 ROUNDY DR | STE 100 | PEWAUKEE | WI | 53072 | |
| ALAN RECI | | 5610 SPRINGSLIDE AVE | | DOWNERS GROVE | IL | 60516 | |
| ALBERTO GUTIERREZ | | ST FRANCIS SEMINARY | 3257 S LAKE DR | ST FRANCIS | WI | 53235 | |
| ALEXANDER & ANN KUXHAUSE | | 1402 WISCONSIN ST | | OSHKOSH | WI | 54901 | |
| Alexandra Guliano | | 9525 W Bluemound Rd | | Milwaukee | WI | 53226 | |
| ALEXANDRIA CLAYTON | | 2936 73RD ST | | KENOSHA | WI | 53143 | |
| ALFA FLOWER SHOP, INC | | 7001 W NORTH AVE | | WAUWATOSA | WI | 53213-1942 | |
| ALIDOR & ELIZABETH VANDERPORT | | 13750 W NATIONAL Ave No 3108 | | NEW BERLIN | WI | 53151 | |
| ALIDOR & ELIZABETH VANDERPORT | | 4980 S COURTLAND PKWY | | NEW BERLIN | WI | 53151 | |
| ALISA COHEN STEIN | | 5225 OLD ORCHARD RD | STE 27A | SKOKIE | IL | 60077 | |
| ALL AMERICAN GRAPHICS | | N84 W13480 LEON RD | | MENOMONEE FALLS | WI | 53051 | |
| ALL SAINTS PARISH | | 4060 N 26TH ST | | MILWAUKEE | WI | 53209-6695 | |
| ALLAN RIES | | INFORMATION SYSTEMS | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ALLEN & KATHIE VOGT | | 8248 S 79TH ST | | FRANKLIN | WI | 53132 | |
| ALLEN FREDRICKSON | | 224 N HARTWELL AVE | | WAUKESHA | WI | 53186 | |
| ALLIANZ LIFE INSURANCE CO OF NORTH AMERICA | | PO BOX 59060 | | MINNEAPOLIS | MN | 55459-0060 | |
| ALLIED COUNSELING SERVICES | | DR JAMES FREIBERGER | PO BOX 212 | DOUSMAN | WI | 53118-0212 | |
| ALLIED ENGINEERING | | 8481 S 5TH AVE | BOX 20A | OAK CREEK | WI | 53154 | |
| ALMA | | C/O CARRIE SANDERS | 10425 W NORWICH AVE | GREENFIELD | WI | 53228 | |
| ALMA MANCILLA | | 1559 W LAPHAM ST | | MILWAUKEE | WI | 53204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALPINE SPRINGS, INC | | 5610 BEAVER DAM RD | | WEST BEND | WI | 53090-9322 | |
| Alt Publishing/Deacon Digest | Jim Alt | | 502 George St | De Pere | WI | 54115 | |
| ALVERNO COLLEGE | | 3400 S 43RD ST | PO Box 343922 | MILWAUKEE | WI | 53234-3922 | |
| ALYCE AUSSE | | 3109 89TH ST | | KENOSHA | WI | 53142 | |
| AMALIA MEJIA | | 1559 W LAPHAM ST | | MILWAUKEE | WI | 53204 | |
| AMANDA WILSON | | 6911 EVANS CT | | FRANKLIN | WI | 53132 | |
| AMENT INDUSTRIAL TRUCK | | 2140 S CALHOUN RD | | NEW BERLIN | WI | 53151-2218 | |
| AMERICA PRESS INC | | PO BOX 293159 | | KETTERING | OH | 45429-9159 | |
| AMERICA PRESS, INC | | 106 WEST 56TH ST | | NEW YORK | NY | 10019-3803 | |
| AMERICAN BIBLE SOCIETY | | PO BOX 77 | | TULSA | OK | 74101-0077 | |
| AMERICAN CATHOLIC PRESS | | 16565 SOUTH STATE ST | | SOUTH HOLLAND | IL | 60473-2025 | |
| AMERICAN CORRECTIONAL ASSOCIATION | | PO BOX 630171 | | BALTIMORE | MD | 21263-0171 | |
| AMERICAN EXPRESS | | BOX 0001 | | LOS ANGELES | CA | 90096-0001 | |
| AMERICAN EXPRESS | | BOX 0001 | | LOS ANGELES | CA | 90096-8000 | |
| AMERICAN EXPRESS | | PO BOX 360001 | | FT LAUDERDALE | FL | 33336-0001 | |
| AMERICAN FIREPLACE DISTRIBUTORS, INC | | P O BOX 1403 | | WAUKESHA | WI | 53187 | |
| AMERICAN FOUNDATION OF COUNSELING | | SERVICES | 130 E WALNUT ST 7TH FL | GREEN BAY | WI | 54301 | |
| AMERICAN FOUNDRY & FIREPLACE CO OF WISCONSIN INC | | PO BOX 129 | W224 S8565 INDUSTRIAL AVE | BIG BEND | WI | 53103 | |
| AMERICAN FUNDS | | PO Box 6007 | | INDIANAPOLIS | IN | 46209-9109 | |
| AMERICAN FUNDS | | P O BOX 6164 | | INDIANAPOLIS | IN | 46206-6164 | |
| AMERICAN MECHANICAL SERVICES LLC | | 9226 N 107TH ST | | MILWAUKEE | WI | 53224 | |
| AMERICAN PAYROLL INSTITUTE, INC | C/O APA | | 660 N MAIN AVE STE 100 | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN TREE EXPERTS, INC | | 2100 S SPRINGDALE RD | | NEW BERLIN | WI | 53146 | |
| AMERICAN UNITED LIFE INS CO | | 5771 RELIABLE PKWY | | CHICAGO | IL | 60686-0057 | |
| AMERIPRISE FINANCIAL SERVICES | | 70205 AMERIPRISE FINANCIAL CTR | | MINNEAPOLIS | MN | 55474-0702 | |
| AMSSA | | 205 2929 COMMERCIAL DR | | VANCOUVER | BC | V5N 4C8 | CANADA |
| AMY HOGLE | | 729 S 93RD ST | | WEST ALLIS | WI | 53214 | |
| AMY PETERSON | | 1501 S LAYTON BLVD | | MILWAUKEE | WI | 53215 | |
| AMY SCHLEGEL | | 4989 N 110TH ST | | MILWAUKEE | WI | 53225 | |
| AMY SOBCZAK | | C/O OLD ST MARYS PARISH | 835 N MILWAUKEE ST | MILWAUKEE | WI | 53202 | |
| ANA CARRANZA | | 1231 S 19TH ST | | MILWAUKEE | WI | 53204 | |
| ANDH | | 317 La France Ave No 4 | | Alhambra | CA | 91801 | |
| ANDH | | C/O JORGE BENAVENTE | 419 SONYA DR | WAUKESHA | WI | 53188 | |
| ANDH | | P O BOX No 470590 | | Chicago | IL | 60647-0590 | |
| ANDOVER MARKER COMPANY | | 634 BERKLEY ST | | BERKLEY | MA | 02779 | |
| ANDRE PAPINEAU | | SACRED HEART SCHOOL THEOLOGY | 7335 S HWY 100PO BOX 429 | HALES CORNERS | WI | 53130-0429 | |
| ANDREA GOETZINGER | | 215 N 70TH ST | | MILWAUKEE | WI | 53213 | |
| ANDREA LABINE | | 1825 S WEBSTER AVE | BUILDING 2 STE 233 | GREEN BAY | WI | 54301 | |
| ANDREA OLSON | | 501 CHEYENNE DR | | WAUKESHA | WI | 53188 | |
| ANDRE SCHUELLER | | 2749 N 122ND ST | | WAUWATOSA | WI | 53222 | |
| ANDREW VAUGHN | | TRIBUNAL OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ANDY STEMPER | | 867 HANCOCK CT | | OCONOMOWOC | WI | 53066 | |
| ANGELA LITTLE | | 9523 HILLSIDE CT | | BROWN DEER | WI | 53223 | |
| ANGELICA VARONA CAMARA | | 9500 NORTH MAURA LN | | BROWN DEER | WI | 53223 | |
| ANGIE COMINA | | 3040 S NEVADA | | MILWAUKEE | WI | 53207 | |
| ANGIES TAX SERVICE, LLC | | 912 S 76TH ST | | WEST ALLIS | WI | 53214 | |
| ANN & RALPH WILHELM | | 369 ROCK ROSE DR | | FOND DU LAC | WI | 54935 | |
| ANN KRAUSS | | N90 W17421 ST FRANCIS DR | No 324 | MENOMONEE FALLS | WI | 53051 | |
| ANN OWEN | | 1170 ELM GROVE ST | | ELM GROVE | WI | 53122 | |
| ANN WEHNERT | | 3243 ELMWOOD DR | | RACINE | WI | 53406 | |
| ANNA MARIE CLAUSEN | | 5935 TAYLOR AVE | | RACINE | WI | 53403 | |
| ANNE DAMICO | | 18625 ARCADIA PL | | BROOKFIELD | WI | 53045 | |
| ANNE HAINES | | N81 W6665 FAIR ST | | CEDARBURG | WI | 53012 | |
| ANNE LAWINGER | | N65 W13827 LILLY CREEK DR | | MENOMONEE FALLS | WI | 53051 | |
| ANNE RIECKHOFF | | S47 W23630 FRONTIER PASS | | WAUKESHA | WI | 53189 | |
| ANNETTE BASALDUA | | JOHN PAUL II CTR | PO BOX 3087 | MILWAUKEE | WI | 53203-3087 | |
| ANNUITY PREMIUM RESERVE ACCOUNT | | P O BOX 758558 | | TOPEKA | KS | 66675-8558 | |
| ANTHEM BLUE CROSS & BLUE SHIELD | | PO BOX 37730 | | LOUISVILLE | KY | 40233-7730 | |
| ANTHONY SCHIEL | | W51 N232 FILLMORE AVE | | CEDARBURG | WI | 53012 | |
| ANTHONY ZIMMER | | ST ANTHONY ON THE LAKE | W280 N2101 HWY SS | PEWAUKEE | WI | 53072 | |
| ANTOINETTE MENSAH | | 1011 W CAPITOL DR | | MILWAUKEE | WI | 53206 | |
| ANTONIO CUBE | | USCCB MIGRATION & REFUGEE SERVICES | 3211 FOURTH ST N E | WASHINGTON | DC | 20017-1194 | |
| ANTONIO PALACIOS | | C/O INTERCULTURAL MINISTRIES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| API FUND FOR PAYROLL EDUCATION, INC | | C/O AMERICAN PAYROLL ASSOCIATION | 660 NORTH MAIN AVE STE 100 | SAN ANTONIO | TX | 78205-1217 | |
| APOLONIO ORTIGUERA | | 7345 N 99TH ST | | MILWAUKEE | WI | 53224 | |
| APOSTOLIC NUNCIATURE | | 3339 MASSACHUSETTS AVE N W | | WASHINGTON | DC | 20008-3610 | |
| APOSTOLIC NUNCIATURE | | 3339 MASSACHUSETTS AVE N W | | WASHINGTON | DC | 20008-3687 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| APOSTOLIC NUNCIO | | 3339 MASSACHUSETTS AVE N W | | WASHINGTON | DC | 20008-3610 | |
| APOSTOLIC TRIBUNAL | | CONGREGATION FOR THE DOCTRINE OF THE FAITH | 00120 CITTA DEL VATICANO | PALLAZZO DE S UFFIZIO | | | |
| APPLE INC | | PO BOX 846095 | | DALLAS | TX | 75284-6095 | |
| ARAMARK | | 2885 S 171ST ST | | NEW BERLIN | WI | 53151 | |
| ARC RESEARCH COMPANY | | 11595 STATE RD 70 | | GRANTSBURG | WI | 54840-7135 | |
| ARCH OF MILW CATHOLIC CEMETERY | | PERPETUAL CARE TRUST | C/O US BANK | MILWAUKEE | WI | 53188 | |
| Archdiocesan Deacon Council | | 114 Carriage Dr | | Waukesha | WI | 53188 | |
| ARCHDIOCESAN DEACON COUNCIL | | W142 N7169 OAK WOOD DR | | MENONOMEE FALLS | WI | 53051 | |
| ARCHDIOCESAN FIXED INCOME INVESTMENT A/C | | 3501 S LAKE DR | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ARCHDIOCESE FOR THE MILITARY SERVICES, USA | | PO BOX 4469 | | WASHINGTON | DC | 20017-0469 | |
| ARCHDIOCESE OF CHICAGO | | ATTN CAROL MADILL | 737 N MICHIGAN AVE STE 900 | CHICAGO | IL | 60611 | |
| ARCHDIOCESE OF CINCINNATI | | 100 EAST EIGHTH ST | | CINCINNATI | OH | 45202 | |
| ARCHDIOCESE OF GALVESTON HOUSTON | | 1700 SAN JACINTO | | HOUSTON | TX | 77002 | |
| Archdiocese of Milwaukee | | 3501 S LAKE DR | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ARCHDIOCESE OF MILWAUKEE | | 7301 W NASH ST | | MILWAUKEE | WI | 53216 | |
| ARCHDIOCESE OF MILWAUKEE | | BINATION/TRINATION | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ARCHDIOCESE OF MILWAUKEE | | CONTINUING FORMATION OF CLERGY | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ARCHDIOCESE OF MILWAUKEE | | FIXED INCOME INVESTMENT ACCOUNT | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ARCHDIOCESE OF MILWAUKEE | | HOUSEHOLD ACCOUNT | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ARCHDIOCESE OF MILWAUKEE | | INCOME CARE FUND | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ARCHDIOCESE OF MILWAUKEE | | LAY EMPLOYEE PENSION FUND | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ARCHDIOCESE OF MILWAUKEE | | PARISH ASSESSMENT | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ARCHDIOCESE OF MILWAUKEE | | PO BOX 070912 | | MILWAUKEE | WI | 53207-0912 | |
| ARCHDIOCESE OF MILWAUKEE | | PRIESTS PENSION PLAN | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ARCHDIOCESE OF MILWAUKEE | | PROTECTED SELF INSURANCE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ARCHDIOCESE OF MILWAUKEE | | ST AEMILIAN FUND | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| Archdiocese of Milwaukee ODF | | 1501 S Layton Blvd | | Milwaukee | WI | 53215 | |
| ARCHDIOCESE OF NEW ORLEANS | | 1000 HOWARD AVE | STE 700 | NEW ORLEANS | LA | 70113 | |
| ARLENE M GREEN | | 1776 S JACKSON ST | STE 1007 | DENVER | CO | 80210 | |
| ARLENE SKWIERAWSKI | | 1608 WEST SHORE DR | | DELAFIELD | WI | 53018 | |
| ARMITTA KILGORE | | 9355 N BURBANK AVE | | MILWAUKEE | WI | 53224 | |
| ARNOLD G SCHILL | | 5335 BENT TREE FOREST DR | No 165 | DALLAS | TX | 75248 | |
| ARO COUNSELING CENTERS INC | | 285 N JANACEK RD | | BROOKFIELD | WI | 53045 | |
| ARTHUR BUDZINSKI | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ARVILLA RANK | | 4744 WEST MAPLE LEAF CIR | | ST FRANCIS | WI | 53220 | |
| ASCD | | ASCD CONFERENCE REGISTRATION | P O BOX 79734 | BALTIMORE | MD | 21279-0734 | |
| ASCD | | P O BOX 17035 | | BALTIMORE | MD | 21298-8431 | |
| ASHBY & GEDDES | | 500 DELAWARE AVE | PO BOX 1150 | WILMINGTON | DE | 19899 | |
| ASKNET | | PO BOX 89 4638 | | LOS ANGELES | CA | 90189-4638 | |
| ASOPE, INC | | ATTN RENEWALS | PO BOX 4188 | LAWRENCEBURG | IN | 47025 | |
| ASSOCIATED BAG COMPANY | | P O BOX 3036 | | MILWAUKEE | WI | 53201-3036 | |
| ASSOCIATED WOMEN THERAPISTS | | 10625 W NORTH AVE | STE 208 | WAUWATOSA | WI | 53226 | |
| ASSOCIATION OF CATHOLIC DIOCESAN ARCHIVISTS | | 114 BROAD ST REAR BUILDING | PO BOX 818 | CHARLESTON | SC | 29402 | |
| ASSOCIATION OF FUNDRAISING PROFESSIONALS | | PO BOX 702 | | ELM GROVE | WI | 53122 | |
| ASSOCIATION OF SOUTHEASTERN WISCONSIN | | CEMETERY OFFICIALS | 4530 N GREEN BAY AVE | MILWAUKEE | WI | 53209 | |
| ASSOCIATON ON PROGRAMS FOR FEMALE OFFENDERS | | JUDY ANDERSON APFO TREASURER | 3119 HEYWARD ST | COLUMBIA | SC | 29205-2632 | |
| ASSURED PEST CONTROL LLC | | PO BOX 14306 | | WEST ALLIS | WI | 53214 | |
| AT & T | | PO Box 78522 | | PHOENIX | AZ | 85062-8522 | |
| AT & T | | PO BOX 8100 | | AURORA | IL | 60507-8100 | |
| AT & T | | SBS | PO BOX 8101 | AURORA | IL | 60507-8101 | |
| AT & T ADVERTISING & PUBLISHING | | PO BOX 8112 | | AURORA | IL | 60507-8112 | |
| AT & T INTERNET SERVICES | | PO BOX 5016 | | CAROL STREAM | IL | 60197-5016 | |
| AT & T MOBILITY | | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | |
| ATHENAS EYES | | PO BOX 070252 | | MILWAUKEE | WI | 53207 | |
| AUDREY J HILDEBRANDT | | 8133 NORTH PINGREE AVE | | MILWAUKEE | WI | 53224 | |
| AUER STEEL | | 2935 W SILVER SPRING DR | | MILWAUKEE | WI | 53209-4224 | |
| AURORA LABRADOR | | C/O MAURINE AQUINO | 3201 86TH ST | KENOSHA | WI | 53142 | |
| AURORA MEDICAL GROUP | | PO Box 341308 | | MILWAUKEE | WI | 53234-1308 | |
| AUTOM | | P O BOX 29427 | | PHOENIX | AZ | 85038-9427 | |
| AVE MARIA PRESS | | PO Box 428 | | NOTRE DAME | IN | 46556-0428 | |
| AVENUE WINE AND LIQUOR | | 4075 S HOWELL AVE | | MILWAUKEE | WI | 53207 | |
| AVERY PHOTOGRAPHY,INC | | PO Box 100359 | | MILWAUKEE | WI | 53210 | |
| AVICOM MARKETING COMMUNICATIONS | | 2120 PEWAUKEE RD | | WAUKESHA | WI | 53188 | |
| AWF CATHOLIC SACRED LITURGY | | 128 W BURLEIGH ST | | MILWAUKEE | WI | 53212 | |
| AXA EQUITABLE | | EQUI VEST UNIT ANNUITY CLLCTNS | PO Box 13463 | NEWARK | NJ | 07188-0463 | |
| B & H PHOTO VIDEO, INC | | 420 NINTH AVE | | NEW YORK | NY | 10001 | |
| BADGER COACHES, INC | | 635 N JAMES LOVELL ST | | MILWAUKEE | WI | 53233 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BADGER TOYOTALIFT | | PO BOX 510041 | | NEW BERLIN | WI | 53151-0041 | |
| BAKER TILLY VIRCHOW KRAUSE LLP | | PO BOX 7398 | | MADISON | WI | 53707-7398 | |
| BALESTRIERI ENVIRONMENTAL & DEVELOPMENT, INC | | P O BOX 860 | | ELKHORN | WI | 53121-0860 | |
| BANKCARD SERVICES | | CREDIT CARD PROCESSING CTR | PO BOX 3052 | MILWAUKEE | WI | 53201-3052 | |
| BARB & DICKS WILDFLOWER FLORIST | | 12326 W WATERTOWN PLANK RD | | WAUWATOSA | WI | 53226-3333 | |
| BARB JONAS | | HOLY APOSTLES PARISH | 16000 W NATIONAL AVE | NEW BERLIN | WI | 53151-5599 | |
| BARB LEONHARDT | | 5848 GARDEN GROVE DR | | SHEBOYGAN | WI | 53081 | |
| BARBARA A BELL | | 289 OCONOMOWOC PKWY | | OCONOMOWOC | WI | 53066 | |
| BARBARA ASCHENBRENNER | | 8148 S 81ST ST | | FRANKLIN | WI | 53132 | |
| BARBARA E REID, O P, PH D | | CATHOLIC THEOLOGICAL UNION | 5401 S CORNELL AVE | CHICAGO | IL | 60615 | |
| BARBARA HANSEN | | 39 JANOCK RD | | MILFORD | MA | 01757 | |
| BARBARA JEAN POLTHAST | | ST JOSEPH CTR | 1501 S LAYTON BLVD | MILWAUKEE | WI | 53215 | |
| BARBARA KISSH | | FINANCE OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| BARBARA TRACEY | | 1445 N 24TH ST | | MILWAUKEE | WI | 53205 | |
| BARBARA VITE | | N90 W18526 MARYHILL DR | | MENOMONEE FALLS | WI | 53051 | |
| BARBARA ZIMMER | | C/O ST SEBASTIAN CHURCH | 3100 95TH ST | STURTEVANT | WI | 53177 | |
| BARIATRIC INSTITUTE OF WISCONSIN | | 17000 W NORTH AVE | STE 107W | BROOKFIELD | WI | 53005 | |
| BARRACUDA NETWORKS INC | | DEPT LA 22762 | | PASADENA | CA | 91185-2762 | |
| BARTOLOTTA RESTAURANTS | | 6005 W MARTIN DR | | WAUWATOSA | WI | 53213 | |
| BASHAUN & CLINTON WRAY | | L3 RELATIONSHIP CONSULTANTS | 9132 N SURF CT | BROWN DEER | WI | 53223 | |
| BASILICA OF ST JOSAPHAT | | 2333 S 6TH ST | | MILWAUKEE | WI | 53215 | |
| BATZNER PEST MANAGEMENT, INC | | 16948 W VICTOR RD | | NEW BERLIN | WI | 53151 | |
| BAY VIEW RAILING & ORNAMENTAL, INC | | 3767 S PACKARD AVE | | ST FRANCIS | WI | 53235 | |
| BEARINGS INC | | PO Box 272 | | OAK CREEK | WI | 53154 | |
| BEATRICE WEILAND | | 26538 RICHARD DR | | WIND LAKE | WI | 53185 | |
| BECKER ELECTRICAL GROUP, INC | | 4210 43RD AVE | | KENOSHA | WI | 53144 | |
| BECKY SCHMITT | | 123 SUNRISE CT | | CEDAR GROVE | WI | 53013 | |
| BEL AIRE FLOWER SHOP | | 11222 W GREENFIELD AVE | | WEST ALLIS | WI | 53214 | |
| BELINDA TENORIO | | 3256 S 106TH ST | | WEST ALLIS | WI | 53227-4122 | |
| BEN & LIZ BRZESKI | | PO BOX 572 | | MERTON | WI | 53056 | |
| BENEDICT F DREWEK | | 3904 S PRAIRIE HILL LN | | MILWAUKEE | WI | 53228 | |
| BENEDICTINE WOMEN AT MADISON | | HOLY WISDOM MONASTERY | PO BOX 5070 | MADISON | WI | 53705 | |
| BENJAMIN WOLF | | 2240 VALLEY RD | | PLYMOUTH | WI | 53075 | |
| BENONI GAUD | | 5687 N 36TH ST | | MILWAUKEE | WI | 53209 | |
| BERNADINE BRIDGES | | 740 E LINUS ST | | BAY VIEW | WI | 53207 | |
| BERNARDO MAYORGA | | 1110 S 46TH ST | | MILWAUKEE | WI | 53214 | |
| BETH LAMBRECHT | | 11212 W KAUL AVE | | MILWAUKEE | WI | 53225 | |
| BETH TOPCZEWSKI | | 2320 ROCKWAY LN EAST | | BROOKFIELD | WI | 53005 | |
| BETHANY MARANOWICZ | | 2659 N 63RD ST | | WAUWATOSA | WI | 53213 | |
| BETHANY WELNAK | | 2659 N 63RD ST | | WAUWATOSA | WI | 53213 | |
| BETSY ZOLECKI | | 13660 W PARK AVE | | NEW BERLIN | WI | 53151 | |
| BETTER BUSINESS BUREAU | | 10101 W GREENFIELD AVE | STE 125 | WEST ALLIS | WI | 53214-3909 | |
| BETTY ANN HEDER | | 743 ARBOR HAVEN DR | | BALDWIN | MO | 63021 | |
| BETTY HUNT | | PIUS XI HIGH SCHOOL | 135 N 76TH ST | MILWAUKEE | WI | 53213 | |
| BETTY JANE THOMPSON | | 553 CHANDLER ST | | HENDERSON | NV | 89014 | |
| BEVERLY A ZICKAU | | N5916 STATE RD 120 | | BURLINGTON | WI | 53105 | |
| BIG SHOES NETWORK | | PO BOX 11725 | | MILWAUKEE | WI | 53211 | |
| BILL BURMESTER | | 822 DELAWARE ST | | BERKELEY | CA | 94710 | |
| BILL COLLAR | | 421 KUENE ST | | SEYMOUR | WI | 54165 | |
| BILL ENDISCH | | 897 ACORN RIDGE | | WHITEWATER | WI | 53190 | |
| BILL GOULDING | | 9520 W FOREST HOME AVE | | HALES CORNERS | WI | 53130 | |
| BILL HUEBSCH | | 9980 WILDFLOWER RD | | PINE CITY | MN | 55063 | |
| BINDELLI BROTHERS INC | | 1210 67TH ST | | KENOSHA | WI | 53143 | |
| BIONDAN NORTH AMERICA INC | | 2220 77AP MIDLAND AVE | | TORONTO | ON | M1P 3E6 | |
| BISHOP WILLIAM CALLAHAN | | DIOCESE OF LA CROSSE | 3710 EAST AVE SOUTHPO BOX 4004 | LA CROSSE | WI | 54602-4004 | |
| BLACK CATHOLIC MINISTRY FUND | | SACRED LITURGY | C/O ST MARTIN DE PORRES CATHOLIC CHURCH | MILWAUKEE | WI | 53212 | |
| BLACK CATHOLIC MINISTRY FUND/SACRED LITURGY | | C/O ST MARTIN DE PORRES CATHOLIC CHURCH | 125 W BURLEIGH ST | MILWAUKEE | WI | 53212 | |
| BLACKBAUD | | PO Box 930256 | | ATLANTA | GA | 31193-0256 | |
| BLAST CRAFT SERVICE, INC | | 750 INDUSTRIAL DR | | SLINGER | WI | 53086 | |
| BLESSED SACRAMENT PARISH | | 3100 S 41ST ST | | MILWAUKEE | WI | 53215 | |
| BLESSED SACRAMENT SCHOOL | | 3126 S 41ST ST | | MILWAUKEE | WI | 53215 | |
| BLESSED SAVIOR PARISH | | 8545 W VILLARD AVE | | MILWAUKEE | WI | 53225 | |
| BLESSED TRINITY PARISH | | 4717 N 38TH ST | | MILWAUKEE | WI | 53209 | |
| BOB & ALLISON NOLAN | | 234 W BRIDGE ST | | GRAFTON | WI | 53024 | |
| BOB & MARY HACK | | C/O DEACON TROY MAJOR | 1927 N FOURTH ST | MILWAUKEE | WI | 53212 | |
| BOB FISH PONTIAC BUICK GMC, INC | | 2275 S MAIN ST | | WEST BEND | WI | 53095-9702 | |
| BOB LLOYD | | S110 W20974 S DENOON RD | | MUSKEGO | WI | 53150 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BODY & SOUL INC | | 5408 MORGAN AVE SOUTH | | MINNEAPOLIS | MNNESOTA | 55419 | |
| BOMA USA | | PO BOX 2135 | | ST CLOUD | MN | 56302 | |
| BONDED TRANSPORTATION SOLUTIONS, INC | | P O BOX 724 | | MILWAUKEE | WI | 53201-0724 | |
| BONNIE BRESNAHAN | | CATECHESIS & YOUTH MINISTRY | PO BOX 3087 | MILWAUKEE | WI | 53203-3087 | |
| BONNIE COHEN | | 3121 W RIDGELINE CT | | MEQUON | WI | 53092 | |
| BONNIE RANDOW | | 5261 S 22ND ST | | MILWAUKEE | WI | 53221 | |
| BOUCHER CHEVROLET | | 1421 E MORELAND BLVD | | WAUKESHA | WI | 53186 | |
| BP | | P O BOX 70887 | | CHARLOTTE | NC | 28272-0887 | |
| BR BOB SMITH | | ST FRANCIS SEMINARY | 3257 S LAKE DR | ST FRANCIS | WI | 53235 | |
| BRAD & KATY CONN0RS | | 11625 W UNDERWOOD PKWY | | WAUWATOSA | WI | 53226 | |
| BRAD KRAWCZYK | | 3257 S LAKE DR | | MILWAUKEE | WI | 53235 | |
| BRADEN ZITOUN | | 2024 N HUBBARD ST | | MILWAUKEE | WI | 53212 | |
| BRADY STREET MGT DBA SUBWAY | | 1438 E BRADY ST | | MILWAUKEE | WI | 53202 | |
| BRANDYWINE HOSPITAL | | PO BOX 503540 | | ST LOUIS | MO | 63150-0001 | |
| BRANDYWINE VALLEY RADIOLOGY | | PO BOX 848727 | | BOSTON | MA | 02284 | |
| BRENDA MONTAYNE | | 413 FIELD ST | | MUKWONAGO | WI | 53149 | |
| BRENDA WHITE | | OFFICE FOR SCHOOLS | PO BOX 3087 | MILWAUKEE | WI | 53203-3087 | |
| BRIAN & KRISTINE PATZER | | 850 E ELM RD | | OAK CREEK | WI | 53154 | |
| BRIAN EGGERS | | SS PETER & PAUL PARISH | 2490 N CRAMER | MILWAUKEE | WI | 53211-4411 | |
| BRIAN HOLBUS | | ST ROMAN CHURCH | 1710 W BOLIVAR AVE | MILWAUKEE | WI | 53221-2334 | |
| BRIAN MASON | | 836 N BROADWAY AVE | | MILWAUKEE | WI | 53202 | |
| BRIAN ZANIN | | 330 MONROE ST | | FORT ATKINSON | WI | 53538 | |
| BRIDGEPOINT HEALTH CCL | | PO Box 387 | | SHEBOYGAN | WI | 53082 | |
| BRIGETTES BARGAIN BALLOONS | | 405 W RAVENSWOOD HILLS CIR | | BROOKFIELD | WI | 53045 | |
| BRIGID ODONNELL | | 9306 W BELOIT RD | | MILWAUKEE | WI | 53227 | |
| BRITTA HEGGE | | 5208 W WISCONSIN AVE | | MILWAUKEE | WI | 53208 | |
| BROAD REACH MARKETING LLC | | 520 S WATER ST | | MILWAUKEE | WI | 53204 | |
| BROADLANDS GOLF CLUB | | 18 AUGUSTA WAY | | NORTH PRAIRIE | WI | 53153 | |
| BROKEN YOKE MINISTRIES INC | | PO BOX 5824 | | DE PERE | WI | 54115 | |
| BROOKFIELD ANESTHESIOLOGY S C | | ATTN WENDY | 225 S EXECUTIVE DR | BROOKFIELD | WI | 53005 | |
| BROTHER BOOKER ASHE LAY MINISTRY PROGRAM | | ST MARTIN OF PORRES | 128 W BURLEIGH ST | MILWAUKEE | WI | 53212 | |
| BROWN & BIGELOW | | 345 PLATO BLVD E | | ST PAUL | MN | 55107 | |
| BROWN COUNTY HUMAN RESOURCES | | 2900 ST ANTHONY DR | | GREEN BAY | WI | 54311 | |
| BRUCE WORDS | | 826 N 29TH ST | | MILWAUKEE | WI | 53208 | |
| BRUCH FUNERAL HOME | | 3503 ROOSEVELT RD | | KENOSHA | WI | 53142 | |
| BRYAN MASSINGALE | | MARQUETTE UNIVERSITY THEOLOGY DEPT | P O BOX 1881 | MILWAUKEE | WI | 53201 | |
| BUBRICKS OFFICE SUPPLY, INC | | PO BOX 640 | | GERMANTOWN | WI | 53022 | |
| BUDDE PSYCHOLOGICAL CONSULTING | | THOMAS BUDDE M S PH D ABD | 1075 E CONNIE LN | OAK CREEK | WI | 53154 | |
| BUELOW VETTER BUIKEMA OLSON & VLIET LLC | | 20855 WATERTOWN RD | STE 200 | WAUKESHA | WI | 53186 | |
| BULK MAIL SERVICES LLC | | S90W18234 PARKER DR | | MUSKEGO | WI | 53150 | |
| BULLSEYE TELECOM, INC | | C/O FRANKLIN BANK | PO BOX 33025 | DETROIT | MI | 48232-5025 | |
| BUNZELS MEATS & CATERING | | 8415 W BURLEIGH ST | | MILWAUKEE | WI | 53222 | |
| BUSINESS VEHICLE FINANCE | | P O BOX 9001888 | | LOUISVILLE | KY | 40290-1888 | |
| BUSTOS MEDIA, LLC | | 1138 S 108TH ST | | WEST ALLIS | WI | 53214 | |
| BYRON DICKEY | | SACRED HEART SCHOOL OF THEOLOGY | PO BOX 429 | HALES CORNERS | WI | 53130 | |
| C & H DISTRIBUTORS LLC | | 22133 NETWORK PL | | CHICAGO | IL | 60673-1133 | |
| C & R CATERING,INC | | PO Box 332 | | ALLENTON | WI | 53002 | |
| C A JOSEPH CO, INC | | 13712 OLD FREDERICKTOWN | | EAST LIVERPOOL | OH | 43920 | |
| C H COAKLEY & CO | | 2151 N MARTIN LUTHER KING DR | STE 200 | MILWAUKEE | WI | 53212 | |
| CACE ANNUAL MEETING | | 1077 30TH ST NW | | WASHINGTON | DC | 20007-3852 | |
| CACP | | P O BOX 5706 | | BETHESDA | MD | 20824-5706 | |
| CADEIO | | REV MSG PATRICK HALFPENNY TREASURER | 157 LAKESHORE | GROSSE POINT FARMS | MI | 48236 | |
| CADEIO | | V REV ROBERT FLANNERY PRESIDENT | 303 S POPLAR ST | CARBONDALE | IL | 62901-2709 | |
| CAFE OSHER | | 333 W BROWN DEER RD | | MILWAUKEE | WI | 53217 | |
| CALIFORNIA STATE DISBURSEMENT UNIT | | PO BOX 989067 | | WEST SACRAMENTO | CA | 95798-9067 | |
| CAMPUS MINISTRY CENTER FUND | | 344 N PRAIRIE ST | | WHITEWATER | WI | 53190 | |
| CANDY BOUQUET | | 6410 W NORTH AVE | | WAUWATOSA | WI | 53213 | |
| CANON LAW PROFESSIONALS LLC | | 29 LOWER COPELAND HILL RD | | FEURA BUSH | NY | 12067 | |
| CANON LAW SOCIETY OF AMERICA | | HECKER CTR STE 111 | 3025 FOURTH ST NE | WASHINGTON | DC | 20017-1102 | |
| CAPITAL BANK & TRUST CO | | AMERICAN FUNDS SERVICE CO | P O BOX 6164 | INDIANAPOLIS | IN | 46206-6164 | |
| CAPITAL BANK & TRUST COMPANY | | AMERICAN FUNDS SERVICE CO | P O BOX 659521 | SAN ANTONIO | TX | 78265-9521 | |
| CAPITAL NEWSPAPERS | | PO BOX 14080 | | MADISON | WI | 53714-0080 | |
| CAPITAL ONE BANK | | P O BOX 5294 | | CAROL STREAM | IL | 60197-5294 | |
| CAPP | | DR KAREN SHIELDS WRIGHT | 106 HUNTING RIDGE RD | GREENWICH | CT | 06831 | |
| CARA | | 2300 WISCONSIN AVE NW | STE 400 | WASHINGTON | DC | 20007 | |
| CARDINAL ADAM MAIDA | | ARCHDIOCESE OF DETROIT | 1234 WASHINGTON BLVD | DETRIOT | MI | 48226 | |
| CARDINAL EDMUND SZOKA | | ARCHDIOCESE OF DETROIT | 1234 WASHINGTON BLVD | DETRIOT | MI | 48226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CARDINAL EDWARD EGAN | | ARCHDIOCESE OF NEW YORK | 1011 FIRST AVE | NEW YORK | NY | 10022 | |
| CARDINAL FRANCIS GEORGE | | PO BOX 1979 | | CHICAGO | IL | 60690-1979 | |
| CARDINAL STRITCH RETREAT HOUSE | | 1300 STRITCH DR | PO BOX 455 | MUNDELEIN | IL | 60060 | |
| Cardinal Stritch Retreat House | | PO Box 455 | | Mundelein | IL | 60060-0455 | |
| CARDINAL STRITCH UNIVERSITY | | 6801 N YATES RD | BOX No 439 | MILWAUKEE | WI | 53217-3985 | |
| CARDINAL STRITCH UNIVERSITY | | ATTN MARIA BORDA WIESNER | 6801 N YATES RD | MILWAUKEE | WI | 53217 | |
| CARDINAL STRITCH UNIVERSITY | | SAINT CLARE CTR BOX No 514 | 6801 N YATES RD | MILWAUKEE | WI | 53217-3985 | |
| CARDINAL STRITCH UNIVERSITY | | SAINT CLARE CTR FOR MINISTRY FORMATION No 514 | 6801 N YATES RD BOX No 439 | MILWAUKEE | WI | 53217-3985 | |
| CARDINAL STRITCH UNIVERSITY | | SR CANISE KOLBECK OSF | 6801 N YATES RD BOX 500 | MILWAUKEE | WI | 53217-3985 | |
| CARDINAL STRITCH UNIVERSITY | | THE SAINT CLARE CTR FOR MINISTRY FORMATION | 6801 N YATES RD | MILWAUKEE | WI | 53217 | |
| CARL & DEANNA CHERNOUSKI | | 33940 WHITE OAK DR | | BURLINGTON | WI | 53105 | |
| CARL NELSON | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| CARLA JAGER | | 3625 E BIRCHWOOD AVE | | CUDAHY | WI | 53110 | |
| CARLO F GIRAUDI | | 797 E LANCASTER AVE | STE 9 | DOWNINGTOWN | PA | 19335 | |
| CARLOS ZAPATA | | 3257 S LAKE DR | | ST FRANCIS | WI | 53235 | |
| CARLS CATERING,INC | | 5110 W LOOMIS RD | | GREENDALE | WI | 53129 | |
| CARMA TEASLEY | | ST MARTIN DE PORRES | 128 W BURLEIGH ST | MILWAUKEE | WI | 53212-2046 | |
| CAROL ALBERG | | 3702 W MEQUON RD | | MILWAUKEE | WI | 53092 | |
| CAROL FISCHER | | W180 S8256 PIONEER DR | | MUSKEGO | WI | 53150 | |
| CAROL LYNN SENZIG | | 1221 SOUTH 106TH ST | | WEST ALLIS | WI | 53214 | |
| CAROL REHORST | | 3328 S 87TH ST | | MILWAUKEE | WI | 53227 | |
| CAROL SMITH | | 2705 TAYLOR AVE | | RACINE | WI | 53403 | |
| CAROL WARD | | OFFICE OF SCHOOLS | PO BOX 3087 | MILWAUKEE | WI | 53201-3087 | |
| CAROLE JACHTUBER | | 1330 S BOBOLINK DR | | BROOKFIELD | WI | 53005 | |
| CAROLL SHAW | | 1358 PINE VALLEY DR | | WEST PALM BEACH | FL | 33414 | |
| CARPET TOWN USA INC | | 1350 S 108TH ST | | WEST ALLIS | WI | 53214 | |
| CARQUEST AUTO PARTS STORES | | PO BOX 503589 | | ST LOUIS | MO | 63150-3589 | |
| CARRIE SMITH KING | | 13230 TREMONT ST | | BROOKFIELD | WI | 53005 | |
| CASA GUADALUPE EDUCATION CENTER | | 479 N MAIN ST | | WEST BEND | WI | 53090 | |
| CASA ROMERO | | C/O FR DAVID SHIELDS | 432 W BRUCE ST | MILWAUKEE | WI | 53204 | |
| CASA ROMERO RENEWAL CENTER | | C/O JEFFREY ROBB | 423 WEST BRUCE ST | MILWAUKEE | WI | 53204 | |
| CASEY OKEEFE | | 6801 N YATES RD | | MILWAUKEE | WI | 53217 | |
| CASH | | ATTN TOM CHAMPA | 7301 W NASH ST | MILWAUKEE | WI | 53216 | |
| CASH | | C/O TERRI GORE | 3801 S 6TH ST | MILWAUKEE | WI | 53221 | |
| CASH | | C/O TOM CHAMPA | 7301 W NASH ST | MILWAUKEE | WI | 53216 | |
| CASH | | PETTY CASH | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| CASH | | ST ADALBERT CEMETERY/TERRI GORE | 3801 S 6TH ST | MILWAUKEE | WI | 53221 | |
| CASH & CARRY CATERING | | 8103 W TOWER AVE | | MILWAUKEE | WI | 53223 | |
| CATECHIST | | PO Box 49726 | | DAYTON | OH | 45449-0726 | |
| CATHEDRAL BASILICA OF THE SACRED HEART | | 89 RIDGE ST | | NEWARK | NJ | 07104 | |
| Cathedral of St John the Evangelist | | 831 N Van Buren St | | Milwaukee | WI | 53202 | |
| CATHEDRAL OF ST JOHN THE EVANGELIST | | ATTN MARY BENNETT | 831 N VAN BUREN ST | MILWAUKEE | WI | 53202 | |
| CATHERINE A VANDOMELEN | | 233 GREENFIELD CT | | WAUKESHA | WI | 53186 | |
| CATHERINE CASAMENTO | | 1676 N HUMBOLDT AVE | | MILWAUKEE | WI | 53202 | |
| CATHERINE KORN | | 26311 EAGLE VIEW DR | | WATERFORD | WI | 53185 | |
| CATHERINE MORRISSEY | | 1305 E 7TH ST | | MONTICELLO | MN | 55362 | |
| CATHERINE ONEILL | | 3709 N 53RD ST | | MILWAUKEE | WI | 53216 | |
| CATHOLIC BISHOP OF CHICAGO | | REV JOHN GRIFFITHS | 835 N RUSH ST | CHICAGO | IL | 60611-2030 | |
| CATHOLIC CAMPUS MINISTRY ASSN | | 1118 PENDLETON ST | STE 300 | CINCINNATI | OH | 45202-8805 | |
| CATHOLIC CEMETERY CONFERENCE | | 1400 S WOLF RD | BUILDING 3 | HILLSIDE | IL | 60162-2197 | |
| CATHOLIC CENTRAL HIGH SCHOOL | | 148 MC HENRY ST | | BURLINGTON | WI | 53105 | |
| CATHOLIC CHARISMATIC RENEWAL | | C/O COUSINS CTR | PO BOX 070637 | MILWAUKEE | WI | 53207-0637 | |
| CATHOLIC CHARITIES | | 3501 S LAKE DR | | MILWAUKEE | WI | 53207 | |
| CATHOLIC CHARITIES DIOCESE OF HOUMA THIBODAUX | | CATHOLIC ROUNDTABLE | 1225 OTIS ST NE | WASHINGTON | DC | 20017-2516 | |
| CATHOLIC CHARITITES | | 3501 S LAKE DR | | ST FRANCIS | WI | 53235 | |
| CATHOLIC COMMUNITY FOUNDATION | | 637 E ERIE ST | | MILWAUKEE | WI | 53202 | |
| CATHOLIC DIOCESE OF PEORIA | | RON MCLAIN OFFICE OF DEVELOPMENT & STEWARDSHIP | 419 NE MADISON AVE | PEORIA | IL | 61603 | |
| Catholic Herald | | PO Box 070913 | | Milwaukee | WI | 53207-0913 | |
| CATHOLIC KNIGHTS | | 1100 W WELLS ST | | MILWAUKEE | WI | 53233 | |
| CATHOLIC LEAGUE | | 450 SEVENTH AVE | | NEW YORK | NY | 10123 | |
| CATHOLIC LEGAL IMMIGRATION NETWORK, INC | | STE 150 | 415 MICHIGAN AVE N E | WASHINGTON | DC | 20017 | |
| CATHOLIC MEDICAL ASSOCIATION | | 333 W LANCASTER Ave No 348 | | WYNNEWOOD | PA | 19096 | |
| CATHOLIC MEMORIAL HIGH SCHOOL | | 601 E COLLEGE AVE | | WAUKESHA | WI | 53186-5538 | |
| CATHOLIC MEMORIAL HIGH SCHOOL | | ATTN DAWN KELLER | 601 E COLLEGE AVE | WAUKESHA | WI | 53186-5538 | |
| CATHOLIC MEMORIAL HS CAMPUS MINISTRY | | 601 E COLLEGE AVE | | WAUKESHA | WI | 53186-5598 | |
| CATHOLIC MUTUAL GROUP | | PO BOX 178 | | MENOMONEE FALLS | WI | 53051-0178 | |
| CATHOLIC MUTUAL GROUP | | P O BOX 30104 | | OMAHA | NE | 68103-1204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CATHOLIC NEAR EAST WELFARE ASSOCIATION | | 1011 FIRST AVE 15TH FL | | NEW YORK | NY | 10022-4195 | |
| CATHOLIC NEW YORK | | 1011 FIRST AVE | RM 1721 | NEW YORK | NY | 10126-0565 | |
| CATHOLIC NEWS SERVICE | | UNITED STATES CONF OF CATHOLIC BISHOPS | PO BOX 96428 | WASHINGTON | DC | 20090-6428 | |
| CATHOLIC OFFICE OF THE DEAF | | 640 NORTH LASALLE | STE 390 | CHICAGO | IL | 60610-4356 | |
| CATHOLIC PRESS ASSOCIATION | | 205 WEST MONROE ST | STE 470 | CHICAGO | IL | 60606 | |
| CATHOLIC PURCHASING SERVICES | | P O BOX 4120 | | WOBURN | MA | 01888-4120 | |
| CATHOLIC RELIEF SERVICES | | 228 W LEXINGTON ST | | BALTIMORE | MD | 21201-3413 | |
| CATHOLIC RELIEF SERVICES | | PO BOX 17090 | | BALTIMORE | MD | 21203-7090 | |
| CATHOLIC STEWARDSHIP APPEAL | | 3501 S LAKE DR | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| CATHOLIC STEWARDSHIP APPEAL | | PO BOX 070912 | | MILWAUKEE | WI | 53207-0912 | |
| Catholic Theological Union | | 5401 S Cornell Ave | | Chicago | IL | 60615-5698 | |
| CATHOLIC UNIVERSITY OF AMERICA | | OFFICE OF ENROLLMENT SERVICES | MCMAHON HALL RM 10 | WASHINGTON | DC | 20064 | |
| CATHOLIC URBAN ACADEMIES | | 724 W CAPITOL DR | | MILWAUKEE | WI | 53206 | |
| CATHOLIC WORD | | W5180 JEFFERSON ST | | NECEDAH | WI | 54646 | |
| CATHY BROADWAY | | 2109 21ST ST | | KENOSHA | WI | 53140 | |
| CATHY SMITH | | 5389 ORCHARD LN | | GREENDALE | WI | 53129 | |
| CCC GROUP INSURANCE TRUST | | CATHOLIC CEMETERY CONFERENCE | 1400 S WOLF RD BLDG No 3 | HILLSIDE | IL | 60162-2197 | |
| CDI LOGISTICS | | PO BOX 252 | | OAK CREEK | WI | 53154 | |
| CDW GOVERNMENT,INC | | 75 REMITTANCE DR | STE 1515 | CHICAGO | IL | 60675-1515 | |
| CECELIAS CATERING | | 3021 DOUGLAS AVE | | RACINE | WI | 53402-4101 | |
| CECILE L MOTUS | | SECRETARIAT FOR CULTURAL DIVERSITY | 3211 FOURTH ST NE | WASHINGTON | DC | 20017 | |
| CECILIA BENAVENTE | | C/O INTERCULTURAL MINISTRIES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| CEDAR CREEK COUNSELING | | 1009 W GLEN OAKS LN | STE 209 | MEQUON | WI | 53092 | |
| CELEBRATION CONFERENCE | | 115 E ARMOUR BLVD | | KANSAS CITY | MO | 64111 | |
| CELERIO LANDIN | | 2062 S 33RD ST | | MILWAUKEE | WI | 53215 | |
| CEMETERY DEVELOPMENT ASSOCIATES, INC | | 103 HIGHLAND PARK PLZ | | COVINGTON | LA | 70433 | |
| CENTEC SECURITY SYSTEMS, INC | | P O BOX 1467 | | WAUKESHA | WI | 53187 | |
| CENTER FOR MINISTRY DEVELOPMENT | | 5713 WOLLOCHET DR | NW STE A | GIG HARBOR | WA | 98335 | |
| CENTRAL OFFICE SYSTEMS CORP | | 2238 BLUEMOUND RD | STE B | WAUKESHA | WI | 53186 | |
| CEZAR TINOCO | | 714 E WALWORTH AVE | | DELAVAN | WI | 53115 | |
| CGR BEACON CLINIC PA | | PO BOX 496080 | | PORT CHARLOTTE | FL | 33949-6080 | |
| CHAPEL HILL MEMORIAL PARK | | 4775 S 60TH ST | | GREENFIELD | WI | 53220 | |
| CHAPPELL SPORTS, INC | | 18600 W NATIONAL AVE | | NEW BERLIN | WI | 53146 | |
| CHAPTER 13 TRUSTEE | | P O BOX 730 | | MEMPHIS | TN | 38101-0730 | |
| CHARAPATA & ZINNECKER CESARZ | | 237 NORTH MORELAND BLVD | | WAUKESHA | WI | 53188 | |
| CHARLES ALLISON | | 1615 CT TURF LN | | RACINE | WI | 53402 | |
| CHARLES DEBACK JR | | 6424 W LAYTON AVE | | GREENFIELD | WI | 53220 | |
| CHARLES MBUYI BANDUKU | | 7600 N PORT WASHINGTON RD | | FOX POINT | WI | 53217 | |
| CHARLES MURPHY | | N80 W13352 RIVER PARK DR | | MENOMONEE FALLS | WI | 53051 | |
| CHARLES WESTER | | ST MARY/ST ANDREW PARISHES | BOX 22 | MAYVILLE | WI | 53050-0022 | |
| CHARLES WROBEL | | ST FRANCIS SEMINARY | 3257 S LAKE DR | ST FRANCIS | WI | 53235 | |
| CHARMAINE PFEIFER | | 8276 N CEDARBURG RD | | BROWN DEER | WI | 53209 | |
| CHASITY QUILES | | 6328 W BELOIT RD | | WEST ALLIS | WI | 53219 | |
| CHINA 1 | | C/O MILA LAMERAND | 9243 W GREENVIEW CT | MILWAUKEE | WI | 53224 | |
| CHISHOLM INDUSTRIES INC | | 8304 WEST PARKLAND CT | | MILWAUKEE | WI | 53223 | |
| CHOCOLATE CONCEPTS | | 114 S PROSPECT | PO BOX 1360 | HARTVILLE | OH | 44632 | |
| CHOICEPOINT SERVICES, INC | | P O BOX 105186 | | ATLANTA | GA | 30348 | |
| CHRIS CZECHOWSK1 | | 5837 W ELLIOTT CR | | MILWAUKEE | WI | 53208 | |
| CHRIS EBEL | | 2140 N LINCOLN PARK W No 807 | | CHICAGO | IL | 60614 | |
| CHRIS KOLESKE | | 8285 S 35TH ST | | FRANKLIN | WI | 53132 | |
| CHRIS MINIKEL | | 3043 S SUPERIOR ST | | MILWAUKEE | WI | 53207 | |
| CHRIS ZAINER | | 737 N ROBERTSON ST | | WAUWATOSA | WI | 53213 | |
| CHRIST KING PARISH | | 2604 SWAN BLVD | | WAUWATOSA | WI | 53226-1847 | |
| CHRISTIAN BROTHERS OF THE MIDWEST | | 7650 SOUTH COUNTRY LINE RD | | BURR RIDGE | IL | 60527-7959 | |
| CHRISTIAN COPYRIGHT | | LICENSING INTERNATIONAL CCLI | 17201 NE SACRAMENTO ST | PORTLAND | OR | 97230-5941 | |
| CHRISTIAN TOMSEY | | DOMINICAN HIGH SCHOOL | 120 E SILVER SPRING DR | WHITEFISH BAY | WI | 53217 | |
| CHRISTIANA ATTERE | | 6766 W APPLETON AVE APT No 7 | | MILWAUKEE | WI | 53216 | |
| CHRISTINA CAPECCHI | | 6941 CLAUDE AVE E | | INVER GROVE HEIGHTS | MN | 55076 | |
| CHRISTINA JAHN MARINELLO | | 28410 NORTH BLACK OAK DR | | VALENCIA | CA | 91381 | |
| CHRISTINE BOOTH | | N21 W22103 GLENWOOD LN | | WAUKESHA | WI | 53186 | |
| CHRISTINE GALLAGHER | | 4452 SOUTH 63RD ST | | MILWAUKEE | WI | 53220 | |
| CHRISTINE KRAS | | 4335 WILDERNESS DR | | RACINE | WI | 53403 | |
| CHRISTINE SKOCZYNSKI,CSC | | W62 N732 RIVEREDGE DR | | CEDARBURG | WI | 53012 | |
| CHRISTOPHER KLUSMAN | | SAINT FRANCIS DE SALES SEMINARY | 3257 S LAKE DR | ST FRANCIS | WI | 53235 | |
| CHRISTOPHER MC ATEE | | 4401 S 36TH ST | | GREENFIELD | WI | 53221 | |
| CHRISTOPHER WOLF | | 1694 WOLF RUN DR | | RICHFIELD | WI | 53076-9685 | |
| CHRISTOPHER WOODFILL | | 237 BOYLE CIR | | DELAVAN | WI | 53115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHRISTPOND FOUNDATION, INC | | 108 RIDGE RD | | CLINTONVILLE | WI | 54929 | |
| CHURCH & CHAPEL FUNERAL SERVICE | | 1875 N CALHOUN RD | | BROOKFIELD | WI | 53005 | |
| CHURCH MUTUAL | | PO Box 2912 | | MILWAUKEE | WI | 53201-2912 | |
| CHURCH UNEMPLOYMENT PAY FUND | | UC MANAGEMENT SERVICES | PO Box 44635 | MADISON | WI | 53744-4635 | |
| CINDY ZIELINSKI | | ALVERNO COLLEGE | 3400 S 43RD ST | MILWAUKEE | WI | 53234 | |
| CINTAS CORPORATION | | 6415 N 62ND ST | | MILWAUKEE | WI | 53223 | |
| CINTAS FIRE PROTECTION | | N56 W13605 SILVER SPRING DR | | MENOMONEE FALLS | WI | 53051 | |
| CITGO PLUS CARD | | PROCESSING CTR | | DES MOINES | IA | 50362-0300 | |
| CITRIX ONLINE | | FILE 50264 | | LOS ANGELES | CA | 90074-0264 | |
| CITRIX SYSTEMS, INC | | C/O SUBSCRIPTION ADVANTAGE | PO BOX 931686 | ATLANTA | GA | 31193-1686 | |
| CITY OF FRANKLIN | | PO BOX 78694 | | MILWAUKEE | WI | 53278-0694 | |
| CITY OF MEQUON | | 11333 N CEDARBURG RD | | MEQUON | WI | 53092-1930 | |
| CITY OF MILWAUKEE | | 809 N BROADWAY | Rm 406 | MILWAUKEE | WI | 53202-3687 | |
| CITY OF MILWAUKEE | | DEPT OF NEIGHBORHOOD SERV | 841 N BROADWAY RM 105 | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE | | DPW SANITATION | 841 N BROADWAY RM 620 | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE | | SPECIAL EVENT PERMITS DPW | 841 N BROADWAY RM 501 | MILWAUKEE | WI | 53202 | |
| CITY OF NEW BERLIN | | 3805 S CASPER DR | | NEW BERLIN | WI | 53151 | |
| CITY OF SOUTH MILWAUKEE | | ENVIRON HEALTH CONSORTIUM | 2424 15TH AVE | SOUTH MILWAUKEE | WI | 53172 | |
| CITY OF ST FRANCIS | | 4235 S NICHOLSON AVE | | ST FRANCIS | WI | 53235 | |
| CITY OF WAUWATOSA | | TREASURERS OFFICE | 7725 W NORTH AVE | WAUWATOSA | WI | 53213 | |
| CLAIREMARY MC DERMOTT | | 3750 BERKLEY RD | | BENSALEM | PA | 19020 | |
| CLARE PEIFFER | | N11 W29866 ST JAMES WAY | | WAUKESHA | WI | 53188 | |
| CLARE PINK | | ST JOSEPH CTR | 1501 S LAYTON BLVD | MILWAUKEE | WI | 53215 | |
| CLAUDE MELITO | | 5522 WASHINGTON RD | | KENOSHA | WI | 53144-4276 | |
| CLAUDIA LIPUSCH, M D | | P O BOX 085747 | | RACINE | WI | 53408 | |
| CLAUDIO DIAZ | | 3525 S LAKE PARK AVE | | CHICAGO | IL | 60608 | |
| CLEAR CHANNEL BROADCASTING, INC | | P O BOX 847304 | | DALLAS | TX | 75284-7304 | |
| CLEAR CHANNEL OUTDOOR | | P O BOX 847247 | | DALLAS | TX | 75284-7247 | |
| CLERK OF CIRCUIT COURT | | C/O TRIBUNAL OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| CLERK OF CIRCUIT COURTS | | 320 S WALNUT ST | | APPLETON | WI | 54911 | |
| CLSA PUBLICATIONS | | PO Box 463 | | ANNAPOLIS JUNCTION | MD | 20701-0463 | |
| CMS MEDICARE INSURANCE | | MEDICARE PREMIUM COLLECTION CTR | P O BOX 790355 | ST LOUIS | MO | 63179-0355 | |
| CNVS | | 6930 CARROLL AVE STE 820 | | TAKOMA PARK | MD | 20912 | |
| COMBINED COLLECTIONS | | DEVELOPMENT | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| COMBINED COLLECTIONS | | FINANCE OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| COMFORT SUITES | | C/O TAVA BOWERS | 19751 E VALLEY VIEW PKWY | INDEPENDENCE | MO | 64057 | |
| COMMUNICATION CENTER | | PO BOX 4458 | | SOUTH BEND | IN | 46634 | |
| COMPUTER MUSIC SHOP | | 9702 GAYTON RD | BUILDING 119 | RICHMOND | VA | 23238 | |
| COMSERV INC | | 7095 SE TWIN OAKS CIR | | STUART | FL | 34997-4729 | |
| CONCORDIA SUPPLY COMPANY INC | | 10299 TRADEMARK ST | | RANCHO CUCAMONGA | CA | 91730-5849 | |
| CONGREGATION FOR EASTERN CHURCHES | | VIA DELLA CONCILIAZIONE 34 | | ROME | ITALY | 00193 | |
| CONGREGATION OF THE CLERGY | | C/O APOSTOLIC NUNCIATURE | 3339 MASSACHUSETTS AVE NW | WASHINGTON | DC | 20008-3687 | |
| CONGREGATION OF THE GREAT SPIRIT | | ATTN FR EDWARD COOK | 1050 W LAPHAM | MILWAUKEE | WI | 53204 | |
| CONGREGATION OF THE HOLY ROSARY OF POMPEII | | 2224 45TH ST | | KENOSHA | WI | 53140 | |
| CONGREGATION OF THE MISSION | | 2233 N KENMORE | | CHICAGO | IL | 60614 | |
| CONGREGATION OF THE PASSION | | C/O FR DONALD SENIOR | 5417 S CORNELL AVE | CHICAGO | IL | 60615 | |
| CONGREGATIONS UNITED TO SERVE HUMANITY | | ATTN DAVID LINERS | 7101 13TH AVE | KENOSHA | WI | 53143 | |
| CONLEY PRINTING LLC | | PO BOX 478 | | BEAVER DAM | WI | 53916-0478 | |
| CONLEY SERVICES, LLC | | P O BOX 497 | | BEAVER DAM | WI | 53916 | |
| CONNIE BACH | | 117 WEST BOUNDARY RD | | MEQUON | WI | 53092-6270 | |
| CONNIE LIGMAN | | 16265 OVERHILL DR | | BROOKFIELD | WI | 53005 | |
| CONNIE RAE MEESE | | PO BOX 75 | | ROBINSON | IL | 62454 | |
| CONRAD SCHMITT STUDIOS INC | | 2405 S 162ND ST | | NEW BERLIN | WI | 53151 | |
| CONSOLIDATED CATHOLIC SCHOOL | | 705 MILWAUKEE ST | | LOMIRA | WI | 53048-9520 | |
| CONSOLIDATED PAROCHIAL | | 100 NOTRE DAME | | MT CALVARY | WI | 53057 | |
| CONSOLIDATED PAROCHIAL | | 100 NOTRE DAME ST | | MOUNT CALVARY | WI | 53057 | |
| CONSTANCE M POLECZYNSKI | | 7221 WEST BENNETT | | MILWAUKEE | WI | 53219 | |
| CONSTANCE NIELSEN | | 2011 W PARK PL No 22 | | MILWAUKEE | WI | 53211 | |
| CONTINENTAL PACKAGING SOLUTIONS | | PO BOX 39761 | | CHICAGO | IL | 60694-9761 | |
| CONVERSATIONS WITH GOD CONFERENCE | | ANNE SKOWLUND | 522 NEW YORK AVE | SHEBOYGAN | WI | 53081 | |
| CORETHA VANESSA WHITE | | 10 GIBSON RD | | PARK FOREST | IL | 60466 | |
| COREY THOMPSON | | CARDINAL STRITCH UNIVERSITY | 6801 N YATES RD | MILWAUKEE | WI | 53217 | |
| CORNERSTONE COUNSELING SERVICES, INC | | 16505 W BLUEMOUND RD | STE 200 | BROOKFIELD | WI | 53005 | |
| CORPORATE EXPRESS, INC | | PO BOX 95708 | | CHICAGO | IL | 60694-5708 | |
| COUNTRY FLOWER SHOP, LLC | | 3101 E LAYTON AVE | | CUDAHY | WI | 53110-1397 | |
| COUSINS SUBMARINES, INC | | N83 W13400 LEON RD | | MENOMONEE FALLS | WI | 53051-3306 | |
| CPPCD | | C/O NATIONAL PASTORAL LIFE CTR | PO BOX 45625 | PHILADELPHIA | PA | 10012 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CRAIG PELTIER | | 8421 W NORTH AVE | | WAUWATOSA | WI | 53226-2812 | |
| CRC CONCRETE RAISING CORP | | 2855 S 166TH ST | | NEW BERLIN | WI | 53151-3552 | |
| CREATIVE BUSINESS INTERIORS | | 11217 W BECHER ST | | WEST ALLIS | WI | 53227 | |
| CREATIVE CATECHIST | | PO BOX 6015 | | NEW LONDON | CT | 06320-1789 | |
| CREATIVE COMMUNICATIONS FOR THE PARISH | | 1564 FENCORP DR | | FENTON | MO | 63026 | |
| CREDENCE THERAPY ASSOCIATES | | 1 1/2 W GENEVA ST | | ELKHORN | WI | 53121 | |
| CRESCENDO INTERACTIVE,INC | | 110 CAMINO RUIZ | | CAMARILLO | CA | 93012 | |
| CRIS HAUCK | | FINANCE OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| CRISTINE M MALLOY | | N54 W16700 AUTUMN VIEW LN | | MENOMONEE FALLS | WI | 53051-0654 | |
| CRISTO REY PARISH | | 800 WISCONSIN AVE | | RACINE | WI | 53403-1526 | |
| CRITTER CONTROL OF MILWAUKEE, INC | | 1239 GATEWAY PASS | | VERONA | WI | 53593 | |
| CRIVELLO CARLSON SC | | 710 NORTH PLANKINTON AVE | STE 500 | MILWAUKEE | WI | 53203 | |
| CROSSMARK GRAPHICS, INC | | 16100 W OVERLAND DR | | NEW BERLIN | WI | 53151 | |
| CSM | | PO BOX 4071 | | MADISON | CT | 06443 | |
| CTN TOURS | | ATTN MARCIA HARRIS | 244 FIFTH AVE | NEW YORK | NY | 10001 | |
| CUDAHY AUTO REPAIR LLC | | 5848 S PENNSYLVANIA AVE | | CUDAHY | WI | 53110 | |
| CUDAHY ROOFING & SUPPLY,INC | | PO Box 100525 | | CUDAHY | WI | 53110-0525 | |
| CURRAHEE FINANCIAL LLC | | C/O RAUSCH STURM ISRAEL & HORNIK SC | PO BOX 270288 | MILWAUKEE | WI | 53227 | |
| CURRICULUM IMPROVEMENT INSTITUTE | | 1s660 MIDWEST RD | STE 320 | OAKBROOK TERRACE | IL | 60181 | |
| CURT FREDERICK | | ST WILLIAM PARISH | 440 N MORELAND BLVD | WAUKESHA | WI | 53188 | |
| CUSHING HISTORICAL ASSOCIATION | | 629 SHEPHERDS DR No 3 | | WEST BEND | WI | 53090-8479 | |
| CUSTOM GROWN GREENHOUSE | | 4507 S 6TH ST | | MILWAUKEE | WI | 53221 | |
| CYCLE TECHNOLOGIES | | 5505 CONNECTICUT AVE | NW No 237 | WASHINGTON | DC | 20015 | |
| D I S C | | ARCHDIOCESE OF TORONTO | 2255 YONGE ST 6TH FL | TORONTO | ONTARIO | M4T 1W2 | |
| DAISY DELOVINO | | 26011 SANDBURG PL | | STEVENSON RANCH | CA | 91381 | |
| DALE ELENICH | | 1627 E HOWARD AVE | | MILWAUKEE | WI | 53207 | |
| DALE KASTBERG | | P O BOX 180343 | 1523 WESTSHORE DR | DELAFIELD | WI | 53018 | |
| DALE LEWANDOWSKI | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| DALLAS & ANN MARIE WIXOM | | 15051 BRER FOX LN | | LAKEWOOD | WI | 54138 | |
| DAN & BONNIE SCHOLZ | | 2603 N 89TH ST | | WAUWATOSA | WI | 53226 | |
| DAN & BONNIE SCHOLZ | | 6801 N YATES RD | | MILWAUKEE | WI | 53217 | |
| DAN OCONNOR | | ST MARY PARISH | 9520 W FOREST HOME AVE | HALES CORNERS | WI | 53130 | |
| DAN SEITZ | | 2343 N 56TH ST | | MILWAUKEE | WI | 53210 | |
| DAN STIBOR | | 7860 W VAN BECK AVE | | MILWAUKEE | WI | 53220 | |
| DANIEL & LINDA DOUGHERTY | | 3927 S 41ST ST | | GREENFIELD | WI | 53221 | |
| Daniel Hull | | 7219 S 27th St | | Franklin | WI | 53132 | |
| DANIEL J BARTZ & MARGARET F BARTZ LIVING TRUST | | 3552 WEST 125TH CIR | | BROOMFIELD | CO | 80020-5875 | |
| DANIEL JOHN ACKER | | 2113A EAST BROADWAY | | WAUKESHA | WI | 53186 | |
| DANIEL KEHRER | | 511 13TH PL | | KENOSHA | WI | 53140 | |
| DANIEL MASSIE | | 1416 HIAWATHA DR | | BEAVER DAM | WI | 53916-1042 | |
| DANIEL STANKO | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| DANIEL ZOZAKIEWICZ | | 8547 NORTH MEADOWSIDE CT | | BROWN DEER | WI | 53223 | |
| DANIELS CATERING,INC | | 2201 S 84TH ST | | WEST ALLIS | WI | 53227 | |
| DAR S & NELLIE C MUCENO | | W281 N1811 GOLF VIEW DR | | PEWAUKEE | WI | 53072 | |
| DARRYL A & JANET B DOBOGAI | | 1884 HWY 11 EAST | | INTERNATIONAL FALLS | MN | 56649 | |
| DATASTORE | | 400 S 5TH ST | | MILWAUKEE | WI | 53204 | |
| DAVE & MARY BENNETT | | 1270 LAKE SHINE RD | | GRAFTON | WI | 53024 | |
| DAVES CARPET LLC | | 2725 S HOWELL AVE | | MILWAUKEE | WI | 53207 | |
| DAVID & JENNIFER ARCHIBALD | | 5584 AZALEA CT | | GREENDALE | WI | 53129 | |
| DAVID BONOFIGLIO | | 9306 W BELOIT RD | | MILWAUKEE | WI | 53227 | |
| DAVID CMELAK | | W208 S10509 N KAREN CT | | MUSKEGO | WI | 53150 | |
| DAVID DENTINGER | | PIUS XI HIGH SCHOOL | 135 N 76TH ST | MILWAUKEE | WI | 53213 | |
| DAVID GAGLIANO | | 340 E ELM ST | | OAK CREEK | WI | 53154 | |
| DAVID GARDINIER | | 21845 GARETH LN | | BROOKFIELD | WI | 53045 | |
| DAVID J BRAND | | 2828 E BOLIVAR AVE | | ST FR5ANCIS | WI | 53235 | |
| DAVID J MAUER JR | | W67N755 FRANKLIN AVE | | CEDARBURG | WI | 53012 | |
| DAVID JACOBI | | BRIDGEPOINT HEALTH LLC | PO BOX 387 | SHEBOYGAN | WI | 53082 | |
| DAVID KANG | | NEWMAN CTR | 3001 N DOWNER AVE | MILWAUKEE | WI | 53211 | |
| DAVID KOMATZ | | HOLY SPIRIT HOUSE OF STUDIES | 4841 S WOODLAWN AVE | CHICAGO | IL | 60616 | |
| DAVID LODES | | N19 W28905 GOLF RIDGE N | | PEWAUKEE | WI | 53072-4900 | |
| DAVID MARSICEK | | 339 E DOVER ST | | MILWAUKEE | WI | 53207 | |
| DAVID NESMITH | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| DAVID REBER | | 2620 N BARTLETT AVE | | MILWAUKEE | WI | 53211 | |
| DAVID SANDERS | | 10425 W NORWICH AVE | | GREENFIELD | WI | 53228 | |
| DAVID SCHROEDER | | 6551 N SHERIDAN RD | | CHICAGO | IL | 60626 | |
| DAVID SIMONETTI | | ST JAMES THE GREATER | 22400 S TORRENCE AVE | SAUK VILLAGE | IL | 60411 | |
| DAVID STERNBERG | | 233 MCCREA ST | STE 200 | INDIANAPOLIS | IN | 46225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DAVID SURPRENANT | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| DAVID URBANSKI | | 1034 N 124TH ST | | WAUWATOSA | WI | 53226-3318 | |
| DAVID WATRY | | N55 W29793 CEDAR CT | | HARTLAND | WI | 53029 | |
| DAVID WILLSHER | | FINANCE DEPARTMENT | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| DAVID ZAMPINO | | ST JOSEPH COLLEGE SEMINARY | 6551 N SHERIDAN RD | CHICAGO | IL | 60626 | |
| DAVIS & KUELTHAU, S C | | ATTORNEYS AT LAW | 111 E KILBOURN STE 1400 | MILWAUKEE | WI | 53202-6613 | |
| DAWN KINSMAN | | NEWMAN CTR | 3001 N DOWNER AVE | MILWAUKEE | WI | 53211 | |
| DC ELLINGTON COMPANY | | P O BOX 14335 | | WEST ALLIS | WI | 53214-0335 | |
| DCI CATHOLIC FUND | | CHAPLAIN PAUL ROGERS | DODGE CORRECTIONAL INSTITUTION | WAUPAN | WI | 53963-0661 | |
| DE LAGE LANDEN | | PO BOX 41602 | | PHILADELPHIA | PA | 19101-1602 | |
| DE LAGE LANDEN FINANCIAL SERVICES | | REF NO 00000000528658 | P O BOX 41601 | PHILADELPHIA | PA | 19101-1601 | |
| Deacon Allan Foeckler | | 5637 S 34th St | | Milwaukee | WI | 53221 | |
| Deacon Anthony Martino | | 25016 87th St No 2 | | Salem | WI | 53168 | |
| Deacon Anthony Monfre | | 9823 N Lamplighter Ln | | Mequon | WI | 53092 | |
| Deacon Bruno Nguyen | | 5700 Forest Ct | | Greendale | WI | 53129 | |
| Deacon Carl Mahnke | | 418 Rivermoor Dr | | Waterford | WI | 53185 | |
| Deacon Carlos Cornejo | | 4445 South 63rd St | | Greenfield | WI | 53220 | |
| Deacon Claude Kennedy | | 6308 South 20th St | | Milwaukee | WI | 53221 | |
| Deacon Dale Nees | | 6256 Bald Eagle Rd | | Racine | WI | 53406 | |
| Deacon Dan Burmeister | | 112 Merrie Ln | | Racine | WI | 53405 | |
| Deacon Dan Kehrer | | 511 13th Pl | | Kenosha | WI | 53140 | |
| Deacon Daniel Zozakiewicz | | 8547 N Meadowside Ct | | Brown Deer | WI | 53223 | |
| Deacon David Backes | | 708 Elm Ave | | South Milwaukee | WI | 53172 | |
| DEACON DAVID L ZIMPRICH | | DEACON SERVICES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| Deacon David Sommers | | 8142 W Beechwood Ave | | Milwaukee | WI | 53223 | |
| Deacon David Zimprich | | 104 Eagles Lookout | | North Prairie | WI | 53153 | |
| Deacon Dean Collins | | 16825 Burnet Ct | | Brookfield | WI | 53005 | |
| Deacon Dennis Fietz | | W 172 N 4873 Greenview Ave | | Menomonee Falls | WI | 53051 | |
| Deacon Donald Borkowski | | 6118 W Wells St | | Milwaukee | WI | 53213 | |
| Deacon Edward Cody | | 625 Lakeshore Dr | | Beaver Dam | WI | 53916 | |
| Deacon Edwin Reyes | | 3333 S Griffin Ave | | Milwaukee | WI | 53207 | |
| Deacon Eugene Brah | | 13280 W Coldspring Rd | | New Berlin | WI | 53151 | |
| Deacon Eugene Christensen | | 9716 W Langlade St | | Milwaukee | WI | 53225 | |
| Deacon Eugene Kempka | | 114 Carriage Dr | | Waukesha | WI | 53188 | |
| Deacon Eugene Schopper | | W182 S8664 Cottage Cir W | | Muskego | WI | 53150 | |
| Deacon Francisco Blas | | 442 S Green Bay Rd | | Racine | WI | 53406 | |
| Deacon Gerald Malueg | | 6781 Pioneer Dr | | Fredonia | WI | 53021 | |
| Deacon Gerald Ponec | | 5301 South Lake Dr | | Cudahy | WI | 53110 | |
| Deacon Gregory Diciaula | | W226 N2751 Aspenwood | | Waukesha | WI | 53186 | |
| Deacon Gregory Price | | S59 W31370 Dable Rd | | Mukwonago | WI | 53149 | |
| Deacon Hector Villarreal | | PO Box 55 | | Palmyra | WI | 53156 | |
| Deacon Henry Iwan | | W3676 LAKEVIEW AVE | | LAKE GENEVA | WI | 53147 | |
| Deacon Howard Wirtz | | 3146 Spruce St | | Racine | WI | 53403 | |
| Deacon Jack Alexander | | 8026 Durham Run Ln | | Richmond | TX | 77407 | |
| Deacon James Chrisien | | N168W21790 Main St Unit 22 | | Jackson | WI | 53037 | |
| Deacon James Leggett | | 6427 Sycamore St | | Greendale | WI | 53129 | |
| Deacon James Nickel | | 513 N Rochester St | | Waterford | WI | 53185 | |
| Deacon James Peterson | | 1612 N 52nd St | | Milwaukee | WI | 53208 | |
| Deacon James Smallhoover | | 2939 Mallard Way | | East Troy | WI | 53120 | |
| Deacon Jim Doyle | | 22462 Salem Ave No 1 | | Cupertino | CA | 95014 | |
| Deacon Jim Zdeb | | 430 W Aspen Dr No 12 | | Oak Creek | WI | 53154-4480 | |
| Deacon Joe Hying | | 3223 Ei Camino Way | | Waterford | WI | 53185 | |
| Deacon John Champagne | | 9119 N White Oak Ln | Apt 117 | Bayside | WI | 53217 | |
| Deacon John DAlessio | | 12000 W Verona Ct | | West Allis | WI | 53227 | |
| DEACON JOHN EBEL | | JOHN PAUL II CTR | PO BOX 3087 | MILWAUKEE | WI | 53203-3087 | |
| Deacon John Ebel | | W159 N4842 Graysland Dr | | Menomonee Falls | WI | 53051 | |
| Deacon John Monday | | 10305 Plumtree Cir No 203 | | Hales Corners | WI | 53130 | |
| Deacon John Stodola | | 8723 S Fieldpointe Dr | | Oak Creek | WI | 53154 | |
| Deacon Jorge Benavente | | 419 Sonya Dr | | Waukesha | WI | 53188 | |
| Deacon Jorge Zuniga | | 2337 W Bolivar Ave | | Milwaukee | WI | 53221 | |
| Deacon Jose Gonzales | | 1062 River Pl Blvd | | Waukesha | WI | 53189 | |
| DEACON JOSEPH GATES | | 1122 N WESTFIELD ST | | OSHKOSH | WI | 54902 | |
| Deacon Joseph Wenzler | | 10056 N RANGE LINE RD | | MEQUON | WI | 53092 | |
| Deacon Keith Hansen | | 8637 Rivendell Ln | | Franksville | WI | 53126 | |
| Deacon Larry LaFond | | N53 W14282 Invery Dr | | Menomonee Falls | WI | 53051 | |
| Deacon Larry Normann | | N 1 W 31298 Hickory Hollow Ct | | Delafield | WI | 53018-2951 | |
| Deacon Leon Zalewski | | 4726 S 22nd St | | Milwaukee | WI | 53221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Deacon Luis Pena | | S23 W22775 Hinsdale Rd | | Waukesha | WI | 53186 | |
| DEACON MARK JANSEN | | 138 N 8TH AVE | | WEST BEND | WI | 53095 | |
| Deacon Michael Burch | | 3914 S 10th St | | Sheboygan | WI | 53081 | |
| DEACON MICHAEL BURCH | | 3914 S 10TH ST | | SHEBOYGAN | WI | 53081-4904 | |
| Deacon Michael Chmielewski | | 14836 W Mayflower Ct | | New Berlin | WI | 53151 | |
| DEACON MIKE FINLEY | | 1207 BIRCH DR | | WAUKESHA | WI | 53188 | |
| Deacon Mike Rooney | | N57 W24086 N Sycamore Cir | | Sussex | WI | 53089 | |
| Deacon Patrick Frye | | 9660 Rayne Rd No 8 | | Sturtevant | WI | 53177 | |
| Deacon Paul Monzel | | 1115 Adams Ave | | North Fond du Lac | WI | 54937-1101 | |
| DEACON RALPH HORNER | | 2307 SCENIC DR | | KEWASKUM | WI | 53040 | |
| Deacon Ralph Kornburger Jr | | W142 N7169 Oakwood Dr | | Menomonee Falls | WI | 53051 | |
| Deacon Ralph Wisniewski | | 12136 W Virginia Cir No 2 | | Franklin | WI | 53132 | |
| Deacon Randal Wells | | N6971 CT HY I | | Juneau | WI | 53039 | |
| Deacon Ray Waitrovich | | 4175 N 143 St | | Brookfield | WI | 53005 | |
| Deacon Richard Brown | | S 95 W 32875 Hockorywood Tr | | Mukwonago | WI | 53149 | |
| Deacon Richard Govek | | 1931 17th Ave | | Grafton | WI | 53024-2704 | |
| Deacon Richard Gulig | | 510 Roosevelt Rd | | Kohler | WI | 53044 | |
| Deacon Richard Hiller | | 512 E Loos St | | Hartford | WI | 53027-1914 | |
| Deacon Rick Wirch | | S68 W17699 East Dr | | Muskego | WI | 53150 | |
| Deacon Robert Buth | | 4498 Peninsula Dr | | West Bend | WI | 53095 | |
| Deacon Robert Chalhoub | | 2942 S Clement Ave | | Milwaukee | WI | 53207 | |
| Deacon Robert Fazen | | 380 Auburn Meadows Ct Unit A | | Campbellsport | WI | 53010 | |
| Deacon Robert Goodman | | 2231 East Holt Ave | | Milwaukee | WI | 53207 | |
| Deacon Roberto Fuentes | | 733 S Green Bay Rd | | Racine | WI | 53406 | |
| Deacon Rogelio Macias | | 829 S 21st St | | Milwaukee | WI | 53204 | |
| Deacon Ronald Lesjak | | 4410 89th St | | KENOSHA | WI | 53142 | |
| Deacon Ronald Schneider | | 1415 Carriage Dr | | West Bend | WI | 53095 | |
| Deacon Russell Missureli | | 3243 Barbara Dr | | Racine | WI | 53404 | |
| Deacon Scott Campbell | | 1245 Woodview Dr | | Waukesha | WI | 53215 | |
| Deacon Stanley Lowe | | 4130 West Thorncrest Dr | | Franklin | WI | 53132 | |
| Deacon Steve Przedpelski | | 243 Bittersweet Dr | | West Bend | WI | 53095 | |
| Deacon Terrance Maack | | 950 Green Bay Rd | | Kenosha | WI | 53144 | |
| Deacon Terry Starns | | 2707 Blue Heron Ct | | Waukesha | WI | 53189 | |
| Deacon Thomas Filipiak | | W345S3651 Moraine Hills Dr | | Dousman | WI | 53118 | |
| Deacon Thomas Hunt | | 2025 East Greenwich Ave No 302 | | Milwaukee | WI | 53211 | |
| Deacon Thomas Monday | | N80 W13445 Golfway Dr | | Menomonee Falls | WI | 53051 | |
| Deacon Thomas Surges | | 2684 Northwoods Ln | | Port Washington | WI | 53074 | |
| Deacon Tom Wuchterl | | W181 N8592 Park Wood Ct | | Menomonee Falls | WI | 53051 | |
| Deacon Willard Widmar | | 2839 Virginia St | | Racine | WI | 53405 | |
| Deacon William Banach | | 2327 S 32nd St | | Milwaukee | WI | 53215 | |
| Deacon William Dunn | | PO Box 236 | | Elkhorn | WI | 53121 | |
| Deacon William Goulding | | 5901 S 76th St | | Greendale | WI | 53129 | |
| Deacon Wilson Shierk | | 5935 82nd St | | Kenosha | WI | 53142 | |
| DEAN DANIELS | | PRAYER & WORSHIP OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| DEAN EVANS & ASSOCIATES, INC | | P O BOX 975000 | | DALLAS | TX | 75397-5000 | |
| DEANA LYNN ZEUGNER | | 304 DOE RIDGE DR | | CLEVELAND | NC | 27013 | |
| DEANNA BOLAND | | 19070 CHAPEL HILL DR | | BROOKFIELD | WI | 53045 | |
| DEB GERNER | | 11330 N GLENWOOD DR | | MEQUON | WI | 53097 | |
| DEBORAH GOLIAS | | 546 SOUTH NATIONAL AVE | | FOND DU LAC | WI | 54935 | |
| DEBORAH L BISHOP | | 1776 SOUTH JACKSON ST | STE 1008 | DENVER | CO | 80210 | |
| DEBORAH PEARCE | | PEARCE COMMUNICATIONS GROUP LLC | 850 E BAY POINT RD | BAYSIDE | WI | 53217 | |
| DEBRA BARNARD | | 707 S 5TH ST | | PEKIN | IL | 61554 | |
| DEBRA DOSEMAGEN | | MOUNT MARY COLLEGE | 2900 N MENOMONEE RIVER PKWY | MILWAUKEE | WI | 53222 | |
| Debra Hintz | | 8661 N 76th Pl | | Milwaukee | WI | 53223 | |
| DEBRA HONORE | | 1808 KETTLE CT | | EAST TROY | WI | 53120 | |
| DEBRA LETHLEAN | | DEVELOPMENT | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| DEL SIEVERT TRUCKING, INC | | 1610 EAST RAWSON AVE | | OAK CREEK | WI | 53154 | |
| DELICIOUSLY DIFFERENT CATERERS, INC | | PO BOX 1474 | | MILWAUKEE | WI | 53201 | |
| DELL BUSINESS CREDIT | | PAYMENT PROCESSING CTR | PO BOX 5275 | CAROL STREAM | IL | 60197-5275 | |
| DELL MARKETING L P | | C/O DELL USA LP | PO BOX 802816 | CHICAGO | IL | 60680-2816 | |
| DELOITTE TAX LLP | | PO BOX 2079 | | CAROL STREAM | IL | 60132-2079 | |
| DELORES SEZER | | 3050 N JONES BLVD APT 2074 | | LAS VEGAS | NV | 89108 | |
| DELTA DENTAL OF WISCONSIN | | PO BOX 518 | | WISCONSIN RAPIDS | WI | 54495 | |
| DELUXE BUSINESS CHECKS | | PO BOX 742572 | | CINCINNATI | OH | 45274-2572 | |
| DELUXE BUSINESS CHECKS AND SOLUTIONS | | P O BOX 742572 | | CINCINNATI | OH | 45274-2572 | |
| DENISE TERPENNING | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| DENISE WELSH KNUTH | | 11926 W MILL RD No 15 | | MILWAUKEE | WI | 53225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DENNIS DARMEK | | 2831 N HACKETT AVE | | MILWAUKEE | WI | 53211 | |
| DENNIS JON WOLFGANG | | 2442 W WELLS ST | | MILWAUKEE | WI | 53233-1822 | |
| DENNIS KLEMME | | W267 N2517 MEADOWBROOK RD | | PEWAUKEE | WI | 53072 | |
| DENNIS SYLVA | | 11108 RIVERLAND CT | | MEQUON | WI | 53092 | |
| DENNIS VAN BEEK | | 115 PLYMOUTH ST | | PLYMOUTH | WI | 53073-1661 | |
| DENNIS WIELAND | | N74 W13604 APPLETON AVE | | MENOMONEE FALLS | WI | 53051 | |
| DEPARTMENT OF COMMERCE | | DEPT OF COMMERCE CREDENTIALING | P O BOX 78780 | MILWAUKEE | WI | 53293-0780 | |
| DEPARTMENT OF COMMERCE | | S&B INVOICING | P O BOX 78086 | MILWAUKEE | WI | 53293-0086 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | DRAWER 285 | | MILWAUKEE | WI | 53293 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | P O BOX 7846 | | MADISON | WI | 53707-7846 | |
| DEPARTMENT OF PUBLIC INSTRUCTION | | DPI EDUCATOR LICENSING | | MILWAUKEE | WI | 53293-0794 | |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE CTR | DRAWER 794 | OGDEN | UT | 84201-0027 | |
| DEPT OF FINANCIAL INSTITUTIONS | | DRAWER 285 | | MILWAUKEE | WI | 53293-0285 | |
| DESTINATIONS WORLD WIDE TRAVEL | | C/O LUCILLE M WALKER | 6117 THORNCREST DR | GREENDALE | WI | 53129-2646 | |
| DFMC | | PO BOX 60210 | | SAN ANGELO | TX | 76906 | |
| DIANA E SCHACK | | 112 LYNN ST | | WATERTOWN | WI | 53098 | |
| DIANA KNIGHT | | W158 N9025 CHARLES DR No 3 | | MENOMONEE FALLS | WI | 53051 | |
| DIANA L GUEST | | 1767 GRAND AVE STE No 4 | | SAN DIEGO | CA | 92109 | |
| DIANA LESNJAK | | ST RITA SCHOOL | 4433 DOUGLAS AVE | RACINE | WI | 53402 | |
| DIANE GEISLER | | N30 W28710 W LAKESIDE DR | | PEWAUKEE | WI | 53072 | |
| DIANE KNIGHT | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| DIANE LAST | | 7715 CEDAR RIDGE CT | | FRANKLIN | WI | 53132 | |
| DIANE SCHLOSSER | | 1895 VILLAGE GREEN CT | | ELM GROVE | WI | 53122 | |
| DIANE SYKES | | FEDERAL COURTHOUSE | 517 E WISCONSIN AVE No 716 | MILWAUKEE | WI | 53202 | |
| DIANNE BENNET | | 17521 W ROOSEVELT AVE | | NEW BERLIN | WI | 53146 | |
| DICK & TERRY BOLDIN | | C/O JIMMY SORIANO | 5101 MORLEY DR | GREENDALE | WI | 53129 | |
| DIGICOPY | | 428 DIVISION ST | | STEVENS POINT | WI | 54481 | |
| DIGICORP,INC | | 2322 W CLYBOURN | | MILWAUKEE | WI | 53233 | |
| DIGITAL INFORMATION SYSTEMS | | CONSULTANTS LTD DISC LTD | 13675 FOREST GROVE RD | BROOKFIELD | WI | 53005 | |
| DIGITAL INNOVATION. INC | | 134 INDUSTRY LN | STE 3 | FOREST HILL | MD | 21050 | |
| DILLETT MECHANICAL SERVICE | | 21625 DORAL RD | | WAUKESHA | WI | 53186-1817 | |
| DING A LING DISCOUNT TELEPHONES INC | | 8669 N PORT WASHINGTON RD | | FOX POINT | WI | 53217 | |
| DIOCESAN FISCAL MANAGEMENT CONFERENCE | | NATIONAL OFFICE | PO BOX 60210 | SAN ANGELO | TX | 76906 | |
| DIOCESAN INFORMATION SYSTEMS CONFERENCE D I S C | | MR DALE JONASSON DIOCESE OF SAN BERNARDINO | 1201 E HIGHLAND AVE | SAN BERNARDINO | CA | 92404 | |
| DIOCESE OF FARGO | | 5201 BISHOPS BLVD | STE A | FARGO | ND | 58104-7605 | |
| DIOCESE OF GREEN BAY | | ATTN STEWARDSHIP & PASTORAL SERVS | 1825 RIVERSIDE DR | GREEN BAY | WI | 54301-2386 | |
| DIOCESE OF GREEN BAY | | DEPT OF EDUCATION | P O BOX 23825 | GREEN BAY | WI | 54305-3825 | |
| DIOCESE OF JOLIET | | CTR FOR FAMILY MINISTRY | 402 S INDEPENDENCE BLVD | ROMEOVILLE | IL | 60446-2264 | |
| DIOCESE OF LA CROSSE | | OFFICE OF VOCATIONS | PO BOX 4004 | LA CROSSE | WI | 54602-4004 | |
| DIOCESE OF MADISON | | OFFICE FOR PLANNING | 702 HIGH POINT RD | MADISON | WI | 53744 | |
| DIOCESE OF ST CATHARINES | | PO BOX 875 | | ST CATHARINES | ON | L2R 6Z4 | CANADA |
| DISCOUNT LIQUOR INC | | 5031 W OKLAHOMA AVE | | MILWAUKEE | WI | 53219 | |
| DISMAS HOUSE | | 1226 BYRNE AVE | | COOKEVILLE | TN | 38502 | |
| DISMAS HOUSE | | 1513 16TH AVE SOUTH | | NASHVILLE | TN | 37212 | |
| DISMAS HOUSE | | 5025 COTE BRILLIANTE AVE | | ST LOUIS | MO | 63113 | |
| DISMAS HOUSE | | 521 S ST JOSEPH ST | | SOUTH BEND | IN | 46634 | |
| DISMAS HOUSE | | 96 BUELL ST | | BURLINGTON | VT | 05401 | |
| DISMAS MINISTRY | | PO Box 070363 | | MILWAUKEE | WI | 53207 | |
| DISTRIBUTECH USA INC | | 2422 W CLYBURN ST | | MILWAUKEE | WI | 53233-2516 | |
| DISTRICT 6 RELIGIOUS EDUCATORS | | ST BONIFACE FAITH FORMATION | W204 N11968 GOLDENDALE RD | GERMANTOWN | WI | 53022 | |
| DISTRICT 6 WASHINGTON COUNTY | | C/O MAUREEN MITCHELL | 1200 ST GABRIEL WAY | HUBERTUS | WI | 53033 | |
| DIVERSIFIED BENEFIT SERVICES, INC | | P O BOX 260 | | HARTLAND | WI | 53029 | |
| Divine Mercy | | 1304 Manitoba Ave | | South Milwaukee | WI | 53172 | |
| DIVINE MERCY PARISH | | 1304 MANITOBA AVE | | SO MILWAUKEE | WI | 53172 | |
| DIVINE MERCY SCHOOL | | 695 COLLEGE AVE | | SOUTH MILWAUKEE | WI | 53172 | |
| DIVINE SAVIOR HOLY ANGELS HIGH SCHOOL | | 4257 N 100TH ST | | MILWAUKEE | WI | 53222 | |
| DIVINE WORD MISSIONARY | | LUCIEN R GAUDREAULT | P O BOX 107 | EAST TROY | WI | 53120-0107 | |
| DJT INC | | 2748 S 124TH ST | | FRANKSVILLE | WI | 53126 | |
| DLC PEST MANAGEMENT,INC | | PO Box 674 | | MUSKEGO | WI | 53150-0674 | |
| DMI LIMOUSINE SERVICE INC | | 9459 N SWAN BLVD | | MILWAUKEE | WI | 53224 | |
| DOAN NGUYEN | | 12320 S 111ST ST | | WEST ALLIS | WI | 53214 | |
| DODGE COUNTY FOOD PANTRY | | 316 SPRING ST | | BEAVER DAM | WI | 53916 | |
| DODGE COUNTY MINISTERS OF CHRISTIAN FORMATION | | SACRED HEART PARISH | PO BOX 27 | HORICON | WI | 53032 | |
| DOLAN PRODUCTIONS LLC | | 18S5 HICKORY HILL LN | | BROOKFIELD | WI | 53045 | |
| DOLORES IVANCHICH | | 10224 W FOREST HOME AVE | | HALES CORNERS | WI | 53130 | |
| DOLORES SCHMERBAUCH | | 5165 S ROOT RIVER PKWY No 8 | | GREENFIELD | WI | 53228 | |
| DOMINIC TRUMFIO | | 301 S I OKA AVE | | MOUNT PROSPECT | IL | 60056 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DOMINICAN CENTER FOR WOMEN | | 2470 W LOCUST ST | ATTN SR ANN HALLORAN | MILWAUKEE | WI | 53206 | |
| DOMINICAN CENTER FOR WOMEN | | SR ANN HALLORAN OP | 2470 W LOCUST ST | MILWAUKEE | WI | 53206-1134 | |
| DOMINICAN HIGH SCHOOL | | 120 E SILVER SPRING DR | | WHITEFISH BAY | WI | 53217 | |
| DOMINICAN SISTERS OF THE PERPETUAL ROSARY | | 217 N 68TH ST | | MILWAUKEE | WI | 53213 | |
| DOMONIC MC CLAIN | | 5041 N 70TH ST APT 1 | | MILWAUKEE | WI | 53218 | |
| DONALD & BETTY LOU TIKALSKY COMMUNITY FUND | | C/O WAUKESHA COUNTY COMMUNITY FOUNDATION | 2727 N GRANDVIEW BLVD No 122 | WAUKESHA | WI | 53188 | |
| DONALD BORKOWSKI | | 6118 W WELLS ST | | WAUWATOSA | WI | 53213 | |
| DONALD J & JOAN A GABRUS | | 12430 W GRANGE RD | | NEW BERLIN | WI | 53151-8220 | |
| DONALD RAPPE | | MOUNT MARY COLLEGE | 2900 N MENOMONNE RIVER PKWY | MILWAUKEE | WI | 53222-4597 | |
| DONALD SPYHALSKI | | S10 W31385 IRWIN CT | | WALES | WI | 53183-9717 | |
| DONALD ZERKEL | | PO BOX 74 | | NEWBURG | WI | 53060 | |
| DONN HERRMANN | | 1340 S 116TH ST | | WEST ALLIS | WI | 53214 | |
| DONNA ARMSTRONG | | 2536 N 72ND ST | | MILWAUKEE | WI | 53213 | |
| DONNA JO WAGNER | | 1105 OAK ST | | WISCONSIN DELLS | WI | 53965 | |
| DONNA PINSONEAULT | | 1620 CONSTITUTION DR | | BROOKFIELD | WI | 53045 | |
| DONORS FORUM OF WISCONSIN | | 759 N MILWAUKEE ST | STE 515 | MILWAUKEE | WI | 53202 | |
| DOOR PROFESSIONALS, INC | | 2211 BADGER CT | | WAUKESHA | WI | 53188 | |
| DOREEN BRITTON LANGE | | 3400 S 43RD ST | PO BOX 343922 | MILWAUKEE | WI | 53234-3922 | |
| DOROTHY SMITH | | 3705 N 13TH ST | | MILWAUKEE | WI | 53206 | |
| DOUG MESKE | | 1511 MILWAUKEE ST | | DELAFIELD | WI | 53058 | |
| DOUGLAS MILLER | | FINANCE OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| DOUGLAS PASNIAK | | 9910 S 92ND ST | | FRANKLIN | WI | 53132 | |
| DOUSMAN TRANSPORT CO, INC | | 313 S MAIN ST | | DOUSMAN | WI | 53118 | |
| DOWN THE DRAIN HOME IMPROVEMENTS | | 1307 S 118TH ST | | WEST ALLIS | WI | 53214 | |
| DOYLENE SESSA | | 209 HIAWATHA TRAIL | | MT PROSPECT | IL | 60056 | |
| DPD INTERNATIONAL | | SUPPORT RENEWAL | 19700 FAIRCHILD STE 300 | IRVINE | CA | 92612 | |
| DR DAVID CIPRIANO | | C/O NORTH SHORE CTR | 10303 N PT WASHINGTON RD No 203 | MEQUON | WI | 53092 | |
| DR JAMES HEALY | | DIOCESE OF JOLIET CTR FOR FAMILY MINISTRY | 402 S INDEPENDENCE BLVD | ROMEOVILLE | IL | 60446 | |
| DR JEFFREY MAX, MD | | 740 LOMAS SANTA FE DR | STE 200 | SOLANA BEACH | CA | 92075 | |
| DR PATRICK RUSSELL | | 7335 S HWY 100 | PO BOX 429 | HALES CORNERS | WI | 53130 | |
| DR RAY GALLOPE, PH D | | NORTHSHORE CTR LLC | 10303 N PORT WASHINGTON RD No 203 | MEQUON | WI | 53092 | |
| Dr Richard Lux | | 2815 E Hartford Ave | | Milwaukee | WI | 53211 | |
| DR ROBERT GOTCHER | | 11246 W SWISS ST | | FRANKLIN | WI | 53132 | |
| DT SEARCH CORP | | 6852 TULIP HILL TERRACE | | BETHESDA | MD | 20816 | |
| DUBLIN CONTRACTORS, INC | | 4675 N 124TH ST | | BUTLER | WI | 53007 | |
| DUDLEY RIGGLE | | 2875 N RIVER BIRCH DR | UNIT D | BROOKFIELD | WI | 53045 | |
| DV PRODUCTIONS | | 3901 N MORRIS BLVD | | SHOREWOOD | WI | 53211 | |
| E & G SERVICES LLC | | 1935 JEAN MARIE CT | | BROOKFIELD | WI | 53005 | |
| EAGLE COLLECTION CORP | | 749 W WISCONSIN AVE | | PEWAUKEE | WI | 53072 | |
| EAMONN OKEEFFE | | ST CLARE CTR | 6801 N YATES RD | MILWAUKEE | WI | 53217 | |
| EARL BENSKI | | 4027 S PACKARD AVE No 4 | | ST FRANCIS | WI | 53235 | |
| EARL BRACEY | | C/O INTERCULTURAL MINISTRIES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ECGRNA | | C/O KIFLE TESFAZGI | 13129 LUTS DR | SILVER SPRING | MD | 20906 | |
| ECKER ENVELOPE, INC | | 6100 A W EXECUTIVE DR | | MEQUON | WI | 53092 | |
| ECKERT DOOR COMPANY,INC | | 6510 WEST STATE ST | | MILWAUKEE | WI | 53213 | |
| ECONOMY LAMP COMPANY | | 4611 W NATIONAL AVE | | MILWAUKEE | WI | 53214 | |
| ECRA GROUP INCORPORATED | | 5600 N RIVER RD | STE 180 | ROSEMONT | IL | 60018-5184 | |
| ECS PUBLISHING | | 138 IPSWICH ST | | BOSTON | MA | 02215-3534 | |
| ECUMENICAL TRENDS | | GRAYMOOR ECUMENICAL INSTITUTE | P O BOX 306 | GARRISON | NY | 10524-0306 | |
| EDITRAN | | 12645 W BURLEIGH RD | STE 14 | BROOKFIELD | WI | 53005 | |
| EDUCATION WEEK | | PO Box 30058 | | LANGHORNE | PA | 19047-9604 | |
| EDUCATORS CREDIT UNION | | PO Box 081040 | | RACINE | WI | 53408-1040 | |
| EDWARD & DEETTA BESSLER | | 3801 SOUTH LOGAN AVE | | MILWAUKEE | WI | 53207 | |
| EDWARD A HRENAK | | 8731 W DENVER AVE | | MILWAUKEE | WI | 53224 | |
| EDWARD FERRIE | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| EDWARD GLENNON | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| EDWARD T NICHOL | | 619 VOELKER ST | | DEPERE | WI | 54115 | |
| ELAINE FERNANDO | | 3028 N 83RD ST | | MILWAUKEE | WI | 53222 | |
| ELEANOR E MUSOLF | | S76W14724 VELVA DR | | MUSKEGO | WI | 53150 | |
| ELEANOR MACIEJEWSKI | | 2157 N DELAWARE DR | | APACHE JUNCTION | AZ | 85220 | |
| ELEGANT MUSIC SERVICES | | C/O NANCY MAIO | PO BOX 081181 | RACINE | WI | 53408-1181 | |
| ELISEO CHAVEZ | | 3120 W OKLAHOMA AVE | | MILWAUKEE | WI | 53215 | |
| ELIZABETH BUENO | | 9010 N 86TH ST | | MILWAUKEE | WI | 53224 | |
| ELIZABETH KIRCHNER | | 5109 N SHORELAND AVE | | WHITEFISH BAY | WI | 53217 | |
| ELLEN KNIPPEL | | ST CHARLES BORROMEO | 3100 W PARNELL | MILWAUKEE | WI | 53221 | |
| ELLEN MARY RASTER | | 1025 San JOSE | | ELM GROVE | WI | 53122 | |
| ELMA RACADIO | | 14075 LENOX DR | | NEW BERLIN | WI | 53151 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ELMBROOK MEMORIAL HOSPITAL | | ATTN CRIS | 19333 W NORTH AVE | BROOKFIELD | WI | 53045 | |
| EMERALD ISLE PR, INC | | 17035 W GREENFIELD AVE | | NEW BERLIN | WI | 53151-1364 | |
| EMIL P TENUTA | | 2401 18TH AVE APT 36 | | KENOSHA | WI | 53140 | |
| EMIL PAKULSKI | | 944 WEST EDEN PL | | MILWAUKEE | WI | 53221 | |
| EMILY POKORNY | | 2344 N 60TH ST | | MILWAUKEE | WI | 53210 | |
| ENTRANCE SYSTEMS LLC | | S67W25330 LONGVIEW DR | PO BOX 893 | WAUKESHA | WI | 53187-0893 | |
| ENVIRONMENTAL INNOVATIONS, INC | | 9600 WEST FLAGG AVE | | MILWAUKEE | WI | 53225 | |
| EPIMENIO DE LA ROSA | | 7251 W LISBON AVE | | MILWAUKEE | WI | 53216 | |
| ERIC MUELLER | | 4625 W HOWARD AVE | | MILWAUKEE | WI | 53220 | |
| ERICO ORTIZ | | 3450 N FRATNEY ST | | MILWAUKEE | WI | 53212 | |
| ERIK ANDERSON | | 1755 N CALHOUN RD | | BROOKFIELD | WI | 53005-5036 | |
| ERIK BEARDSLEY | | 215 W MAPLE ST | APT No 605 | MILWAUKEE | WI | 53204 | |
| ERIK RICHARDSON | | 3225 N 91ST ST | | MILWAUKEE | WI | 53222 | |
| ERITREA CATHOLICS LABORATORY PROJECT | | PO BOX 4508 | | ROCKFORD | IL | 61110 | |
| ERNEST J TERRIEN | | 4788 CHA CHA CT | | WEST PALM BEACH | FL | 33415 | |
| ERNIE MASTROIANNI | | 5821 N SANTA MONICA BLVD | | WHITEFISH BAY | WI | 53217 | |
| ESCO | | PO BOX 240047 | | MILWAUKEE | WI | 53224-9002 | |
| ESTATE OF ANN GIZELBACH | | C/O RANDALL GIZELBACH | 7124 EYEBRIGHT ST | LAS VEGAS | NV | 89131 | |
| ESTATE OF REV EARL DIONNE | | C/O ROBERT J DIONNE | 4340 SANDY BAY DR | VIRGINIA BEACH | VA | 23455 | |
| ESTHER R PRINCE | | 3933 S PRAIRIE HILL LN | | GREENFIELD | WI | 53228 | |
| ESTHER SOTO | | 4857 S 24TH ST | | MILWAUKEE | WI | 53221 | |
| ETA TECHNOLOGY SERVICES | | 4466 HWY P | STE 206 | JACKSON | WI | 53037 | |
| ETHICSPOINT, INC | | DEPT CH 19011 | | PALATINE | IL | 60055-9011 | |
| EUGENE & RON ZOLTOWSKI | | W307 S9010 WOODLAND DR | | MUKWONAGO | WI | 53149 | |
| EUGENE CHRISTENSEN | | 9716 W LANGLADE ST | | MILWAUKEE | WI | 53225 | |
| EUGENE POCERNICH | | 2400 E BRADFORD AVE | | MILWAUKEE | WI | 53211 | |
| EVA DIAZ | | COORDINATOR OF INTERCULTURAL MINISTRIES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| EVA DIAZ | | INTERCULTURAL OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| EVA SOEKA | | 7021 WELLAUER DR | | WAUWATOSA | WI | 53213 | |
| EVENT MANAGEMENT & CATERING | | ALUMNI MEMORIAL UNION RM 245 | MARQUETTE UNIVERSITY BOX 1881 | MILWAUKEE | WI | 53201-1881 | |
| EWALDS VENUS FORD INC | | 2727 E LAYTON AVE | | CUDAHY | WI | 53110 | |
| EXACTA GRAPHICS INCORPORATED | | 13030 W CUSTER AVE | | BUTLER | WI | 53007-1115 | |
| EXECUTIVE AGENDA, INC ACCOUNTING | | 16655 W BLUEMOUND RD | | BROOKFIELD | WI | 53005 | |
| EXEDE CORP | | W146 N5800 ENTERPRISE AVE | | MENOMONEE FALLS | WI | 53051 | |
| EXHIBIT SYSTEMS, INC | | N89 W14475 PATRITA DR | | MENOMONEE FALLS | WI | 53051 | |
| EXPRESS ELEVATOR LLC | | PO BOX 532 | | OAK CREEK | WI | 53154 | |
| F PROT ANTIVIRUS | | THVERHOLT 18 | IS 105 REYKJAVIK | | | | ICELAND |
| FACES | | 114 AMORY ST | | FOND DU LAC | WI | 54935 | |
| FADICA, INC | | P O BOX 57223 | | WASHINGTON | DC | 20036 | |
| FAITH & FORM | | ATTN TRENA MC CLURE | 100 N TRYON ST No 3500 | CHARLOTTE | NC | 28202 | |
| FAITH IN OUR FUTURE | | 3501 S LAKE DR | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| FAMILY MINISTRIES | | PO BOX 1979 | | CHICAGO | IL | 60606 | |
| FAMILY WELLNESS ASSOCIATES | | 4643 BROADWAY AVE | | SALIDA | CA | 95368 | |
| FASTENAL COMPANY | | PO Box 978 | | WINONA | MN | 55987-0978 | |
| FASTFRAME | | 2205 NORTH CALHOUN RD | | BROOKFIELD | WI | 53005 | |
| FASTSIGNS GREENFIELD | | 7444 W HOLMES AVE | | GREENFIELD | WI | 53220 | |
| FATHER DOMS DUCKS DOO COMPOST | | 5439 22ND AVE | | KENOSHA | WI | 53140 | |
| FAY RUSSELL | | 7114 WARBLER CT | | MILWAUKEE | WI | 53223-2770 | |
| FAYE HERRICK | | CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| FDLC | | 415 MICHIGAN AVE NE | STE 70 | WASHINGTON | DC | 20017 | |
| FDLC | | 415 MICHIGAN AVE NE | STE 70 | WASHINGTON | DC | 20017-4502 | |
| FEDEX | | P O BOX 94515 | | PALATINE | IL | 60094-4515 | |
| FEDEX FREIGHT | | 4103 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| FEERICK FUNERAL HOME | | 2025 E CAPITOL DR | | SHOREWOOD | WI | 53211 | |
| FELICE SCHELL | | C/O INTERCULTURAL MINISTRIES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| FERNANDO GRACE | | 1629 W OKLAHOMA AVE | | MILWAUKEE | WI | 53215 | |
| FERRELLGAS | | PO BOX 173940 | | DENVER | CO | 80217-3940 | |
| FESSAHAYE MEBRAHTU | | 6222 W CAPITOL DR STE 101 | | MILWAUKEE | WI | 53216 | |
| FIDELITY INVESTMENTS | | P O BOX 5000 | | CINCINNATI | OH | 45273-8300 | |
| FILTRATION CONCEPTS, INC | | P O BOX 426 | | LANNON | WI | 53046 | |
| FINANCIAL EXECUTIVES INTERNATIONAL | | PO BOX 10408 | | NEWARK | NJ | 07193-0408 | |
| FIRESIDE CATHOLIC PUBLISHING | | P O BOX 780189 | | WICHITA | KS | 67278-0189 | |
| FIRST CHOICE CATERERS | | PO Box 18301 | | MILWAUKEE | WI | 53218 | |
| FIRST CHOICE TREE CARE, INC | | 9900 N GRANVILLE RD | | MEQUON | WI | 53097 | |
| FIRST FEDERAL BANK | | 134 WISCONSIN AVE | | WAUKESHA | WI | 53186 | |
| FIRST THINGS | | P O BOX 8509 | | BIG SANDY | TX | 75755-8509 | |
| FLAG CENTER, INC | | 2954 N 117TH ST | | WAUWATOSA | WI | 53222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FLANNERS HOME ENTERTAINMENT | | 16220 W BLUEMOUND RD | | BROOKFIELD | WI | 53005 | |
| FLORELLE INC | | PO BOX 1815 | | NEW YORK | NY | 10010 | |
| FLORIDA CATHOLIC | | PO BOX 4993 | | ORLANDO | FL | 32802-4993 | |
| FLUID HANDLING INC | | 12130 W CARMEN AVE | | MILWAUKEE | WI | 53225 | |
| FOCCUS, INC | | 3214 NORTH 60TH ST | | OMAHA | NE | 68104-3495 | |
| FOLEY & LARDNER LLP | | US BANK CTR | 777 E WISCONSIN AVE | MILWAUKEE | WI | 53202-5306 | |
| FOOD SERVICES, INC | | 1801 W GLENDALE AVE | | MILWAUKEE | WI | 53209 | |
| FORMED MAGAZINE | | PO BOX 411 | | HALES CORNERS | WI | 53130-0411 | |
| FORTUNE CHINESE RESTAURANT | | 5512 S 108TH ST | | HALES CORNERS | WI | 53130 | |
| FOUNDATION FOR RELIGIOUS RETIREMENT | | 3221 S LAKE DR | | ST FRANCIS | WI | 53235 | |
| FOUR SISTERS FLORAL CO | | 3579 SOUTH CLEMENT AVE | | MILWAUKEE | WI | 53207 | |
| FR ANDREW NELSON | | 2525 S SHORE DR No 21F | | MILWAUKEE | WI | 53207 | |
| FR DONALD HYING | | 3257 S LAKE DR | | ST FRANCIS | WI | 53235 | |
| FR DONALD SENIOR | | CATHOLIC THEOLOGICAL UNION | 5416 SOUTH CORNELL AVE | CHICAGO | IL | 60615-5604 | |
| FR EDWARD COOK | | 4944 S 33RD ST | | GREENFIELD | WI | 53221-2614 | |
| FR GUY GURATH | | 211 Fredonia Ave | | Fredonia | WI | 53021 | |
| FR HERBERT B SCHUBERT | | 5104 S HIDDEN DR No 21 | | GREENFIELD | WI | 53221 | |
| FR JOHN R PACZESNY | | 160 E SILVER SPRING DR | | WHITEFISH BAY | WI | 53217 | |
| FR JOSE MARCOS GONZALEZ, OFM | | ST ANTHONY PARISH | 1711 S 9TH ST | MILWAUKEE | WI | 53204 | |
| FR MANUEL WILLIAMS | | 2815 FORBES DR | | MONTGOMERY | AL | 36110-1307 | |
| FR MARVIN LAZARSKI | | P O BOX 510802 | | NEW BERLIN | WI | 53151 | |
| Fr Oriol Regales | | 1505 Howard St | | Racine | WI | 53404 | |
| FR ORIOL REGALES | | 2512 WESTWOOD DR | | RACINE | WI | 53404 | |
| FR PAUL FLISS | | 600 GREEN TREE RD | | KOHLER | WI | 53044 | |
| FR ROBERT MARSICEK, SDS | | 6924 W LISBON AVE | | MILWAUKEE | WI | 53211 | |
| FR RUSSELL F TIKALSKY | | PRINCE OF PEACE | 1138 S 25TH ST | MILWAUKEE | WI | 53204-1940 | |
| FR STEVEN AVELLA | | 3257 S LAKE DR | | ST FRANCIS | WI | 53235 | |
| FRAME & FABRIC | | 1601 N VAN BUREN ST | | MILWAUKEE | WI | 53202 | |
| FRAN FERDER | | PO Box 510 | | LINCOLN CITY | OR | 97367 | |
| FRANCIS & DOMICELLE J MOLIK | | 2578 GEMINI RD | | GREEN BAY | WI | 54311 | |
| FRANCIS J PAKOSTA | | 222 W HAMPTON AVE APT 309 | | MILWAUKEE | WI | 53217 | |
| FRANCISCAN FRIARS | | STEPHEN MALKIEWICZ | 9230 W HIGHLAND PARK AVE | FRANKLIN | WI | 53132 | |
| FRANCISCAN FRIARS | | STS FRANCIS AND CLARE FRIARY | 9230 W HIGHLAND PARK AVE | FRANKLIN | WI | 53132 | |
| FRANCISCAN SISTERS OF ST JOSEPH | | 5229 S PARK AVE | | HAMBURG | NY | 14075 | |
| FRANCISCO VELASQUEZ | | 2923A N RICHARDS ST | | MILWAUKEE | WI | 53212 | |
| FRANK FANARA | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| FRANK GILLITZER ELECTRIC CO, LTD | | 12304 W DONGES BAY RD | | MEQUON | WI | 53097 | |
| FRANKLIN COVEY PRODUCTS LLC | | 2250 W PKWY BLVD | | SALT LAKE CITY | UT | 84119 | |
| FRANKLIN TEMPLETON INVESTMT SV | | C/O RETIREMENT SERVICES | PO Box 33033 | ST PETERSBURG | FL | 33733-9695 | |
| FRED C BERTRAM | | W13959 HWY 10 | | FAIRCHILD | WI | 54741 | |
| FREDERICK BECK | | NETT WORK FAMILY COUNSELING LLC | 2801 CALUMET DR | SHEBOYGAN | WI | 53083 | |
| FREDRIC STEIGER | | P O BOX 222 | | CEDARBURG | WI | 53012 | |
| FROEDTERT FOUNDATION | | SURGICAL INTENSIVE CARE UNIT | 9200 W WISCONSIN AVE | MILWAUKEE | WI | 53226-3596 | |
| FROM SCRATCH CATERING | | N56 W6287 CTR ST | | CEDARBURG | WI | 53012 | |
| FUND DEVELOPMENT CORPORATION | | ELIZABETH MEYER | 8112 W BLUEMOUND RD STE 101 | MILWAUKEE | WI | 53213 | |
| FUNDRAISER SOFTWARE | | PO BOX 901 | | WEST PLAINS | MO | 65775 | |
| FUSETALK INC | | 2255 ST LAURENT BLVD STE 330 | | OTTAWA | ON | K1G 4K3 | CANADA |
| G I A PUBLICATIONS | | 7404 SOUTH MASON AVE | | CHICAGO | IL | 60638 | |
| GABRIEL HORNS | | C/O JENNIFER ATWATER | 1752 N 119TH ST | WAUWATOSA | WI | 53226 | |
| GABRIELA MOERSFELDER | | 817 MAGNOLIA DR | | WAUKESHA | WI | 53188 | |
| GALAXY TECHNOLOGIES, INC | | ADMINISTAFF BUSINESS SERVICES LP | PO BOX 846055 | DALLAS | TX | 75284-6055 | |
| GALLAGHER BENEFIT SERVICES INC | | ATTN GBS FINANCE 14TH FL | TWO PIERCE PL | ITASCA | IL | 60143 | |
| GANNETT WISCONSIN MEDIA | | P O BOX 2900 | | MILWAUKEE | WI | 53201-2900 | |
| GARY NOWICKI | | 812 HAZEL RIDGE RD | APT No 203 | ELKHORN | WI | 53121 | |
| GARY POKORNY | | 2344 N 60TH ST | | MILWAUKEE | WI | 53210 | |
| GATEWAY MEDICAL ASSOCIATES PC | | PO BOX 329 | | EXTON | PA | 19341-0329 | |
| GAYLORD BROS, INC | | PO Box 4901 | | SYRACUSE | NY | 13221-4901 | |
| GEIS BUILDING PRODUCTS, INC | | P O BOX 622 | | BROOKFIELD | WI | 53008-0622 | |
| GENE WAGNER PLUMBING CO, INC | | 2017 S 60TH ST | | MILWAUKEE | WI | 53219 | |
| GENEVIEVE W MENTEL | | 3553 S 41ST ST APT 408 | | MILWAUKEE | WI | 53221-5744 | |
| GEOFFREY BUTZ | | 410 W MADISON ST | | WATERTOWN | WI | 53094 | |
| GEORGE & ELIZABETH CEMBROWSKI | | 4120 N 77TH ST | | MILWAUKEE | WI | 53222 | |
| GEORGE A ROSECKY | | 543 N 113TH ST | | WAUWATOSA | WI | 53226 | |
| GEORGE BOEHM | | 1710 IROQUOIS AVE | | GRAFTON | WI | 53024 | |
| GEORGE J DOMIN | | 12720 W MANITOBA AVE | | NEW BERLIN | WI | 53151 | |
| GEORGE L & MARIE T THIELE | | 10352 WHITNALL EDGE CT | | FRANKLIN | WI | 53132 | |
| GEORGE WEIGEL | | 11418 ROLLING HOUSE RD | | NORTH BETHESDA | MD | 20852 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GERALD & EILEEN PANKOWSKI | | 2319 MOONEY PL | | SUN CITY CENTER | FL | 33573 | |
| GERALD BRITTAIN | | HOLY ANGELS PARISH | 138 N 8TH AVE | WEST BEND | WI | 53095-3201 | |
| GERALD J & EUNICE A WESTCOTT | | 2311 CARIBOU LN | | GRAFTON | WI | 53024 | |
| GERALD PLESHEK | | 2525 S 75TH ST | | WEST ALLIS | WI | 53219 | |
| GERALD SCHMIDT | | 1207 S 98TH ST | | WEST ALLIS | WI | 53214 | |
| GERALD STOFFEL | | 4615 STATE RD 28 | | KEWASKUM | WI | 53040-9409 | |
| GERALD T & PATRICIA A TARNOWSKI | | 1084 A QUINLAN DR | | PEWAUKEE | WI | 53072 | |
| GERALDINE LEPINSKI | | 6306 MANSFIELD | | GREENDALE | WI | 53129 | |
| GERARD WOLF | | 5448 N 107TH ST | | MILWAUKEE | WI | 53225 | |
| GERMAN DIAZ | | PRINCE OF PEACE PARISH | 1138 S 25TH ST | MILWAUKEE | WI | 53204 | |
| GERTRUDE A WILKINSON | | 320 E PLEASANT ST | | OCONOMOWOC | WI | 53066-3053 | |
| GESU CHURCH | | C/O APOL ORTIGUERA | 7345 N 99TH ST | MILWAUKEE | WI | 53224 | |
| GESU PARISH | | PO BOX 495 | | MILWAUKEE | WI | 53201-0495 | |
| GEXPRO | | 12221 W FEERICK ST | | MILWAUKEE | WI | 53222 | |
| GFI, INC | | PO BOX 1112 | | HARRISON | AR | 72601-1112 | |
| GIFT BASKET EXPRESSIONS | | ST CHARLES BORROMEO | 3100 W PARNELL | MILWAUKEE | WI | 53221 | |
| GILLIAN LESTER GEORGE | | 4531 N LARKIN ST | | SHOREWOOD | WI | 53211 | |
| GINA & JOE LOEHR | | N6224 BANNER RD | | MT CALVARY | WI | 53057 | |
| GINA BONANNO | | 1464 97TH AVE | | KENOSHA | WI | 53144 | |
| GINA BROWN | | 18180 ASHLEA DR | | BROOKFIELD | WI | 53045 | |
| GIRL SCOUT TROOP 219 | | 38 TYLER CT | | FOND DU LAC | WI | 54935 | |
| GIVING USA FOUNDATION | | PO BOX 3781 | | OAK BROOK | IL | 60522-3781 | |
| GLACIER STATE DISTRIBUTION SERVICES INC | | 7517 60TH ST | | KENOSHA | WI | 53144 | |
| GLADYS KUCHENREUTHER | | 808 RIVERWALK DR No 210 | | WAUKESHA | WI | 53188 | |
| GLOBALCOM INC | | PO BOX 71 5248 | | COLUMBUS | OH | 43271-5248 | |
| GLORIA ANZILOTTI | | PO BOX 68 | | BROOKFIELD | | 50068 | |
| GLORIOSO BROS CO | | 1020 E BRADY ST | | MILWAUKEE | WI | 53202 | |
| GODS GOOD EARTH, LLC | | 4138 SOUTH REGAL MANOR CT | | NEW BERLIN | WI | 53151 | |
| GOOD SHEPHERD PARISH | | N88 W17658 CHRISTMAN RD | C/O LORRIE MAPLES | MENOMONEE FALLS | WI | 53051-2630 | |
| GOOGLE INC | | DEPT 34256 | PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| GORDON J RIEDER | | 5621 W BOTTSFORD AVE | | GREENFIELD | WI | 53220 | |
| GORDON MANTEUFEL | | 1633 JANICE AVE No 106 | | GREEN BAY | WI | 54304 | |
| GRACE SPIRITUALITY CENTER | | N64 W20755 MILL RD | | MENOMONEE FALLS | WI | 53051 | |
| GRACE WITTE | | W59N364 HILBERT AVE | | CEDARBURG | WI | 53012 | |
| GRAINGER | | DEPT 806396057 | | PALATINE | IL | 60038-0001 | |
| GRAMANN REPORTING LTD | | 710 NORTH PLANKINTON AVE | STE 710 | MILWAUKEE | WISCONSON | 53203 | |
| GRAND CENTRAL GRAPHICS | | 302 E FLORIDA ST | | MILWAUKEE | WI | 53204 | |
| GRANDMOTHERS BEYOND BORDERS | | PO BOX 383 | | WALES | WI | 53183 | |
| GRANITE CITY TOOL | | P O BOX 7520 | | ST CLOUD | MN | 56302-7520 | |
| GRANITE RESOURCES CORP | | PO Box 179 | | NASHOTAH | WI | 53058 | |
| GRASSROOTS FILMS | | 119 EAGLE ST | | BROOKLYN | NY | 11222 | |
| GREAT AMERICAN LIFE INSURANCE CO | | P O BOX 691094 | | CINCINNATI | OH | 45269-1094 | |
| GREAT LAKES MEDIA TECHNOLOGY | | 6501 W DONGES BAY RD | | MEQUON | WI | 53092 | |
| GREAT LAKES ROOFING | | W194 N11095 KLEINMANN DR | | GERMANTOWN | WI | 53022 | |
| GREATER MILWAUKEE APA | | P O BOX 270284 | | MILWAUKEE | WI | 53227 | |
| GREEN BAY DIOCESE TRIBUNIAL | | PO BOX 23825 | | GREEN BAY | WI | 54305-3825 | |
| GREEN BAY GLACIER | | 5810 BEAVER DAM RD | | WEST BEND | WI | 53090-9322 | |
| GREEN VALLEY DISPOSAL No 860 | | PO Box 9001099 | | LOUISVILLE | KY | 40290-1099 | |
| GREENGATE FARM | | 2165 SWENSON RD | | WASHINGTON ISLAND | WI | 54246 | |
| GREG & ANN BURNETT | | W5049 TAKODAH DR | | FOND DU LAC | WI | 54935 | |
| GREG & SUE HENDERSON | | 70 MARTIN PL | | FOND DU LAC | WI | 54935 | |
| GREG BIELAWSKI | | 3831 S 92ND ST | | MILWAUKEE | WI | 53228 | |
| GREG CHRISTENSEN | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| GREG DHUYVETTER | | 2811 EAST VILLAREAL | | ORANGE | CA | 92863 | |
| GREGG A EICHENFIELD | | 1836 IGLEHART AVE | | ST PAUL | MN | 55104 | |
| GREGORY CHAMBERS | | 2402 N 46TH ST | | MILWAUKEE | WI | 53210 | |
| GREGORY J BUCHBERGER | | 8095 MONROE ST | | BURLINGTON | WI | 53105 | |
| GREGORY NOWAKOWSKI | | 9381 S SHERWOOD DR | | FRANKLIN | WI | 53132 | |
| GREGS TRUE VALUE | | 3050 E LAYTON AVE | | ST FRANCIS | WI | 53235 | |
| GRESLS SOD RANCH | | 22225 WASHINGTON AVE | | KANSASVILLE | WI | 53139 | |
| GRIFFINS HUB CHRYSLER JEEP DODGE | | 5700 S 27TH ST | | MILWAUKEE | WI | 53221 | |
| GROTH DESIGN GROUP | | N58 W6181 COLUMBIA RD | PO BOX 332 | CEDARBURG | WI | 53012 | |
| GROUP MAGAZINE | | PO Box 469080 | | ESCONDIDO | CA | 92046 | |
| GUEST HOUSE at ST JOHN VIANNEY | | 151 WOODBINE RD | | DOWNINGTOWN | PA | 19335-3057 | |
| GUEST HOUSE INSTITUTE | | 1601 JOSLYN RD | | LAKE ORION | MI | 48360 | |
| GUETZKE & ASSOCIATES, INC | | W222 N615 CHEANEY DR | STE D | WAUKESHA | WI | 53186-1697 | |
| GUS BARNES | | 924 E JUNEAU AVE | APT No 822 | MILWAUKEE | WI | 53202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GWEN FASTABEND | | ARCHBISHOPS OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| GWENDOLYN GEHL | | WILLOW CREEK | N2735 FOX RD | NEOSHO | WI | 53059 | |
| HAIG/JACKSON COMMUNICATIONS, INC | | 1836 N 51ST ST | | MILWAUKEE | WI | 53208 | |
| HAIGES MACHINERY,INC | | 11314 E MAIN ST | | HUNTLEY | IL | 60142 | |
| HAL LEONARD CORPORATION | | PERMISSIONS DEPARTMENT | 7777 W BLUEMOUND RD | MILWAUKEE | WI | 53213 | |
| HALQUIST STONE COMPANY, INC | | PO Box 88033 | | MILWAUKEE | WI | 53288-0033 | |
| HANDMAIDS OF THE HOLY CHILD JESUS | | 1419 V ST NW | | WASHINGTON | DC | 20009 | |
| HARE STRIGENZ DESIGNERS | | 306 NORTH MILWAUKEE ST | | MILWAUKEE | WI | 53202 | |
| HARTSON FUNERAL HOME | | 11111 WEST JANESVILLE RD | | HALES CORNER | WI | 53130 | |
| HARVEST MOON ADVERTISING | | 115 5TH AVE SOUTH | STE 421 | LA CROSSE | WI | 54601 | |
| HAUKES LANDSCAPING & MAINTENANCE, INC | | 1700 E BOLIVAR AVE | | ST FRANCIS | WI | 53235 | |
| HD SUPPLY WATERWORKS LTD | | PO BOX 91036 | | CHICAGO | IL | 60693-1036 | |
| HEALING CENTER | | 611 W NATIONAL AVE | 4TH FL | MILWAUKEE | WI | 53204 | |
| HEAVENLY CREATIONS | | 9241 N PORT WASHINGTON RD | | MILWAUKEE | WI | 53217 | |
| HELEN GADBOIS | | C/O CATHEDRAL OF ST JOHN THE EVANGELIST | 831 N VAN BUREN ST | MILWAUKEE | WI | 53202 | |
| HELGA KISLER | | 13850 GRANT PL | | ELM GROVE | WI | 53122 | |
| HELMA BRENNER | | C/O OLD ST MARYS PARISH | 835 N MILWAUKEE ST | MILWAUKEE | WI | 53202 | |
| HENRY & PEGGY BOWLES | | 135 AVIE CT | | BROOKFIELD | WI | 53045 | |
| HENRY M & DOLORES A POPLAWSKI | | 3828 S 21ST ST | | MILWAUKEE | WI | 53221 | |
| HENRY MAKSIMOWICZ | | 10428 PARKLANE CT | | HALES CORNERS | WI | 53130 | |
| HEP DEVELOPMENT SERVICES | | 105 LOUDOUN ST SW | STE No 1 | LEESBURG | VA | 20175 | |
| HERBERT & ELEANOR SCHMITZ | | W78 N675 WAUWATOSA RD | APT 217 | CEDARBURG | WI | 53012 | |
| HERMANAS MISIONERAS FRANCISCANAS DE LA JUVENTUD | | C/O INTERCULTURAL MINISTRIES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| HERMINA WYSOCKI | | 3200 W HIGHLAND AVE | | MILWAUKEE | WI | 53208 | |
| HIS HOLINESS, POPE BENEDICT XVI | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| HM GRAPHICS INC | | BOX 88755 | | MILWAUKEE | WI | 53288-0755 | |
| HMCC | | 1445 N 24TH ST | | MILWAUKEE | WI | 53205 | |
| HOLLAND SUPPLY, INC | | 1326 LINCOLN AVE | | HOLLAND | MI | 49423 | |
| HOLLINGER CORPORATION | | P O BOX 8360 | | FREDERICKSBURG | VA | 22404 | |
| HOLLINGER METAL EDGE INC | | 6340 BANDINI BLVD | | COMMERCE | CA | 90040 | |
| HOLLY SPANGENBERG | | 501 ALTA LOMA DR | | THIENSVILLE | WI | 53092 | |
| HOLY ANGELS PARISH | | 138 N 8TH AVE | | WEST BEND | WI | 53095 | |
| HOLY ANGELS SCHOOL | | 230 N 8TH AVE | | WEST BEND | WI | 53095 | |
| HOLY APOSTLES SCHOOL | | 3875 S 159TH ST | | NEW BERLIN | WI | 53151 | |
| Holy Cross Parish | | PO Box 176 | | Mount Calvary | WI | 53057-0176 | |
| HOLY FAMILY CATHOLIC COMMUNITY | | 271 FOURTH ST WAY | | FOND DU LAC | WI | 54935-8308 | |
| HOLY FAMILY CATHOLIC COMMUNITY | | 271 FOURTH ST WAY | | FOND DU LAC | WI | 54937-7508 | |
| HOLY FAMILY CHRISTIAN WOMEN | | C/O KATHY BUNGE | 271 FOURTH ST WAY | FOND DU LAC | WI | 54937-7508 | |
| Holy Family Congregation | | 4825 N Wildwood Ave | | Whitefish Bay | WI | 53217 | |
| HOLY HILL | | 1525 CARMEL RD | | HUBERTUS | WI | 53033-9407 | |
| HOLY WISDOM ACADEMY | | 3344 S 16TH ST | | MILWAUKEE | WI | 53215 | |
| HOME DEPOT CREDIT SERVICES | | DEPT 32 2502091337 | PO BOX 6031 | THE LAKES | NV | 88901-6031 | |
| HOPEWORKS N CAMDEN | | 543 STATE ST | | CAMDEN | NJ | 08102 | |
| HOSPITALITY PARTNERS LLC | | DEPT 20 HPA 001 | PO BOX 5940 | CAROL STREAM | IL | 60197-5940 | |
| HOUSE OF PEACE | | 1702 W WALNUT ST | | MILWAUKEE | WI | 53205 | |
| HOUSE OF PEACE | | C/O LISA MARIE CALCERONE STEWART | 3243 S 92ND ST No 107 | MILWAUKEE | WI | 53227 | |
| HR CERTIFICATION INSTITUTE | | 1800 DUKE ST | | ALEXANDRIA | VA | 22314-3499 | |
| HRMA | | PO BOX 404 | | BIG BEND | WI | 53103 | |
| HSBC BUSINESS SOLUTIONS | | PO BOX 5219 | | CAROL STREAM | IL | 60197-5219 | |
| HY BRID LIFTS | | 2647 HWY 175 | | RICHFIELD | WI | 53076 | |
| HYDRO FLO PRODUCTS,INC | | PO Box 407 | | BROOKFIELD | WI | 53008-0407 | |
| ICSC | | 1275 K ST NW | STE 880 | WASHINGTON | DC | 20005-4083 | |
| IDEALS WORK, INC | | PO BOX 15059 | | PORTLAND | ME | 04112 | |
| IFMA | | 1 E GREENWAY PLZ STE 1100 | | HOUSTON | TX | 77046-0194 | |
| IGNATIUS PRESS | | PO BOX 1339 | | FORT COLLINS | CO | 80522-1339 | |
| Imaculate Conception | | 406 Jefferson St | | West Bend | WI | 53090 | |
| IMMACULATE CONCEPTION | | 406 JEFFERSON ST | | WEST BEND | WI | 53090 | |
| IMPACT NETWORKING WISCONSIN | | DEPT 5357 | PO BOX 3090 | MILWAUKEE | WI | 53201-3090 | |
| IMPRESSIONS PRINTING & GRAPHICS INC | | 1875 GARY LN | | GREEN BAY | WI | 54303 | |
| IN THE SWIM | | PO BOX 347111 | | PITTSBURGH | PA | 15251-7111 | |
| INDUSTRIAL CONTROLS DISTRIBUTORS LLC | | PO BOX 827058 | | PHILADELPHIA | PA | 19182-7058 | |
| INET COMPUTERS INCORPORATED | | 1430 EAST MORELAND BLVD HWY 18 | | WAUKESHA | WI | 53186 | |
| INFINITY TELECOMM | | 8669 N PORT WASHINGTON RD | | FOX POINT | WI | 53217 | |
| ING LIFE INSURANCE AND ANNUITY CO | | PO Box 30856 | | HARTFORD | CT | 06156-0856 | |
| INNOVATIVE SYSTEMS INC | | 9880 SOUTH RIDGEVIEW DR | | OAK CREEK | WI | 53154 | |
| INSIGHT DEVELOPMENT GROUP | | 11649 N PORT WASHINGTON RD | STE 207 | MEQUON | WI | 53092 | |
| INSPIRING ELEMENTS PHOTO | | 4865 W TERRY AVE | | BROWN DEER | WI | 53223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INSTITUTE FOR AMERICAN VALUES | | 1841 BROADWAY STE 211 | | NEW YORK | NY | 10023 | |
| INSTITUTE FOR CHURCH LIFE | | ECHO FAITH FORMATION LEADERSHIP PROGRAM | 330 GEDDES HALL | NOTRE DAME | IN | 46556 | |
| INSTITUTE OF MANAGEMENT ACCOUNTANTS | | 10 PARAGON DR | | MONTVALE | NJ | 07645-1760 | |
| INSTITUTO FE Y VIDA | | 1737 W BENJAMIN HOLT DR | | STOCKTON | CA | 95207 | |
| INTEGRATED IMAGING, INC | | PO Box 119 | | APPLETON | WI | 54912-0119 | |
| INTELLICORP RECORDS INC | | GENERAL POST OFFICE | PO BOX 27903 | NEW YORK | NY | 10087-7903 | |
| INTERFAITH CONFERENCE OF GREATER MILWAUKEE | | S409 W VLIET ST | | MILWAUKEE | WI | 53208-2110 | |
| INTERPRETING SOLUTIONS, INC | | 540 S 1ST ST | | MILWAUKEE | WI | 53204 | |
| INTERVARSITY PRESS | | BOX 7001 | | DOWNERS GROVE | IL | 60515-1426 | |
| IPSWITCH, INC | | 10 MAGUIRE RD | STE 220 | LEXINGTON | MA | 02421-3110 | |
| IRENE P POI JETTY | | 2077D S 102ND ST | | WEST ALLIS | WI | 53227 | |
| IRENES CATERING SERVICE,INC | | 1841 W LINCOLN AVE | | MILWAUKEE | WI | 53215-2650 | |
| IRON FIREMAN | | 727 W GLENDALE AVE | STE 700 | MILWAUKEE | WI | 53209 | |
| IRON MOUNTAIN | | PO Box 27128 | | NEW YORK | NY | 10087-7128 | |
| IRRIGATION WORKS INC | | PO BOX 510465 | | NEW BERLIN | WI | 53151-0465 | |
| IRS, Central Insolvency Unit | Mr Val Thomas | 545 Zor Shrine Pl Stop 5301 MSN | | Madison | WI | 53719 | |
| ISABE & CLARA RODRIGUEZ | | 2605 W PLAINFIELD AVE No 2 | | MILWAUKEE | WI | 53221 | |
| ITC TOURS | | 7231 S EASTERN AVE | STE B177 | LAS VEGAS | NV | 89119 | |
| ITU, INC | | BOX 88479 | | MILWAUKEE | WI | 53288-0479 | |
| J A SEXAUER, INC | | P O BOX 404284 | | ATLANTA | GA | 30384-4284 | |
| J H MEDINGER CO, INC | | 9513 W GREENFIELD AVE | | WEST ALLIS | WI | 53214 | |
| J J HOPPMANN PRINTING,INC | | 3000 N 117TH ST | | WAUWATOSA | WI | 53222 | |
| J S PALUCH CO INC | | PO BOX 2703 | | SCHILLER PARK | IL | 60176 | |
| JACK C SMITH | | 14010 W HONEY LN | | NEW BERLIN | WI | 53151 | |
| JACKIE LICHTER | | 15105 BRIARIDGE CT | | ELM GROVE | WI | 53122-2002 | |
| JACKIE PAYNE | | W300 N5573 HWY E | | HARTLAND | WI | 53029 | |
| JACKSON SPENCER LLC | | W64 N631 HANOVER AVE | | CEDARBURG | WI | 53012 | |
| JACOB HEIDEL | | 130 W CLAREMONT RD | | SAUKVILLE | WI | 53080 | |
| JACOB STRAND | | W387 S3011 HWY Z | | DOUSMAN | WI | 53118 | |
| JACQUELINE DAVIT | | 4508 N WOODBURN | | SHOREWOOD | WI | 53211 | |
| JACQUELINE J ZEH | | 3957 POMODORO CIR | UNIT 201 | CAPE CORAL | FL | 33909 | |
| JADCO LTD | | P O BOX 267 | | CROWN POINT | IN | 46307 | |
| JAIME ROMO | | 933C S SANTA FE AVE | PMB 133 | VISTA | CA | 92083 | |
| JAIME SORIANO | | 5101 MORLEY DR | | GREENDALE | WI | 53129-1247 | |
| JAIRO TINOCO | | 714 E WALWORTH AVE | | DELAVAN | WI | 53115 | |
| JAKE BELTRAN | | MUNDELEIN SEMINARY | 1000 EAST MAPLE AVE | MUNDELEIN | IL | 60060 | |
| JAMES C SOMERS | | 1090 WIGWAM PKWY | STE 100 | HENDERSON | NV | 89074 | |
| JAMES DAMMEIR | | 4208 N 16TH ST | | MILWAUKEE | WI | 53209-6923 | |
| JAMES G FREIBURGER | | ALLIED COUNSELING SERVICES | PO BOX 212 | DOUSMAN | WI | 53118-0212 | |
| JAMES GILL | | 5699 CARDINAL CT | | GREENDALE | WI | 53129 | |
| JAMES GILLESPIE | | 1134 PAULINA ST | | OAK PARK | IL | 60302 | |
| JAMES H & GERDA R MATHER | | W304 S3402 BROOKHILL RD | | WAUKESHA | WI | 53189 | |
| JAMES H & LINDA L MYERS | | N59 W5542 EDGEWATER DR | | CEDARBURG | WI | 53012 | |
| JAMES HEIDEN | | 10718 N SWAN RD | | MEQUON | WI | 53097 | |
| JAMES HESSLING | | ST JOHN VIANNEY PARISH | 1755 N CALHOUN RD | BROOKFIELD | WI | 53005-5036 | |
| JAMES J STOCKMAN | | 3120 E NORWICH AVE No 214 | | ST FRANCIS | WI | 53235 | |
| JAMES JAEGER | | 271 FOURTH ST WAY | | FOND DU LAC | WI | 54937-7508 | |
| JAMES PEARSON | | 2169 NORTH 54TH ST | | MILWAUKEE | WI | 53208 | |
| JAMES R MERRILL | | 7003 WEST HERBERT AVE | | MILWAUKEE | WI | 53218 | |
| JAMES R ZULLO | | 3025 W LOGAN BLVD No 3 | | CHICAGO | IL | 60647-5701 | |
| JAMES SMITH | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| JAMES VOLKERT | | 225 S HARTWELL AVE | | WAUKESHA | WI | 53186-6400 | |
| JAMIE ZEBROWSKI | | 8206 LA PINTURA DR | | LA JOLLA | CA | 92037 | |
| JAN BUCHER | | BODY & SOUL INC | 548 MORGAN AVE SOUTH | MINNEAPOLIS | MN | 55419 | |
| JANAT DAVIS | | CARDINAL STRITCH UNIVERSITY | 6801 N YATES RD No 376 | MILWAUKEE | WI | 53217 | |
| JANE BUDNEY | | HUMAN RESOURCES/SCHOOLS | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| JANE LINGEN | | 4225 W RIVERS EDGE CIR | | BROWN DEER | WI | 53209 | |
| JANE MARKO | | C/O BECCKY SCHMITT | 123 SUNRISE CT | CEDAR GROVE | WI | 53013 | |
| JANEAN RICHARDSON | | 641 KREUSER RIDGE | | COLGATE | WI | 53017 | |
| JANELLE LUTHER | | OFFICE FOR SCHOOLS | PO BOX 3087 | MILWAUKEE | WI | 53203-3087 | |
| JANET RUIDL | | 469 SHORELAND DR | | RACINE | WI | 53402 | |
| JANI KING MILWAUKEE REGION | | 200 N PATRICK BLVD No 900 | | BROOKFIELD | WI | 53045 | |
| JANICE A SIKORA TABAT | | 4719 S LAKE DR | | CUDAHY | WI | 53110 | |
| JANICE OCONNOR | | FINANCE OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| JANUS GROUP OF MUTUAL FUNDS | | P O BOX 173375 | | DENVER | CO | 80217-9308 | |
| JASON SANDERS | | 8609 W MEDFORD AVE | | MILWAUKEE | WI | 53225 | |
| JAVIER BUSTOS | | 4188 S 14TH ST | | MILWAUKEE | WI | 53221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JAY CONZEMIUS | | DIOCESE OF PITTSBURGH TRIBUNAL OFFICE | 111 BLVD OF THE ALLIES | PITTSBURGH | PA | 15205 | |
| JAY FRYMARK | | PARISH FINANCE OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| JAY LOR PUBLICATIONS | | S71 W19524 MAPLE CT | | MUSKEGO | WI | 53150 | |
| JD GRAPHIC SERVICES, INC | | 11232 W LAPHAM ST | | WEST ALLIS | WI | 53214 | |
| JEAN BIRKEL | | 9612 N MEQUON PL | | MEQUON | WI | 53092 | |
| JEAN JAROSZ | | HOLY APOSTLES PARISH | 16000 W NATIONAL AVE | NEW BERLIN | WI | 53151-5599 | |
| JEAN MARIE WEBER | | 6801 N YATES RD | | FOX POINT | WI | 53217-3985 | |
| JEAN PIERRE KABONGO MUKUNA | | 734 GLENVIEW AVE | | WAUWATOSA | WI | 53213 | |
| JEAN PYZYK | | BLESSED SACRAMENT SCHOOL | 3126 SOUTH 41ST ST | MILWAUKEE | WI | 53215 | |
| JEANNE LINDSTADT | | 8735 W BRENTWOOD AVE | | MILWAUKEE | WI | 53224 | |
| JEANNIE HANNEMANN | | ELIZABETH MINISTRY FOUNDER | 107 IDLEWOOD ST | KAUKAUNA | WI | 54130 | |
| JEANNIE HANNEMANN | | ELIZABETH MINISTRY INTERNATIONAL | 120 W 8TH ST | KAUKAUNA | WI | 54130 | |
| JEFF & ALICE HEINZEN | | OFFICE OF FAMILY LIFE | PO BOX 4004 | LACROSSE | WI | 54602-4004 | |
| JEFF HONORE | | 1808 KETTLE CT | | EAST TROY | WI | 53120 | |
| JEFFREY & CAROL KOK | | 4386 114TH ST | | PLEASANT PRAIRIE | WI | 53158 | |
| JEFFREY M THIELEN | | 3134 WOOD RD No 3 | | RACINE | WI | 53406 | |
| JENANN OLSEN | | 1029 N JACKSON ST | No 1410A | MILWAUKEE | WI | 53202 | |
| JENNI ADAMS | | 3811 E BLUESTEM DR | | OAK CREEK | WI | 53154 | |
| JENNI HOFSCHULTE | | 3506 N MURRAY AVE | | MILWAUKEW | WI | 53211 | |
| JENNI OLIVA | | 3602 W OHIO AVE | | MILWAUKEE | WI | 53215 | |
| JENNI OLIVA | | JOHN PAUL II CTR | PO BOX 3087 | MILWAUKEE | WI | 53203-3087 | |
| JENNIFER ATWATER | | 1752 N 119TH ST | | WAUWATOSA | WI | 53226 | |
| JENNIFER CHRIST | | 167 W ARMOUR AVE | | MILWAUKEE | WI | 53207 | |
| JENNIFER K COLLARD | | 7345 N 38TH ST | | MILWAUKEE | WI | 53209-1977 | |
| JENNIFER LLOYD | | S110 W20974 S DENOON RD | | MUSKEGO | WI | 53150 | |
| JENNIFER RIDGEMAN | | DEVELOPMENT OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| JENNY KOSTREVA | | 108 E WELLS ST | | MILWAUKEE | WI | 53202 | |
| JEROME DELMAR | | 97 43RD ST | | FOND DU LAC | WI | 54935 | |
| JEROME E LISTECKI | | ARCHBISHOPS OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| JEROME F IMP | | 3026 S 92ND ST APT 8 | | WEST ALLIS | WI | 53227 | |
| JEROME HUDZIAK | | 10020 WHITNALL EDGE DR | UNIT C | FRANKLIN | WI | 53132 | |
| JEROME RINZEL | | 417 CHURCH ST | | CLYMAN | WI | 53016 | |
| JERRY LEISING | | 7628 W WOODLAND AVE | | WAUWATOSA | WI | 53213 | |
| JERRY TOPCZEWSKI | | ARCHBISHOPS OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| JESSICA HEBRON | | 1925 S 108TH ST | | FRANKSVILLE | WI | 53126 | |
| JESSIE PLYMESSER | | 2000 S 72ND ST | | WEST ALLIS | WI | 53219 | |
| Jesuit Retreat House | | 4800 Fahrnwald Rd | | Oshkosh | WI | 54902 | |
| JESUS VILLANUEVA | | C/O INTERCULTURAL MINISTRIES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| JILL DOERING | | 1113 IRIS LN | | GRAFTON | WI | 53024 | |
| JILL MARIA MURDY | | 1803 HILLTOP DR | | WEST BEND | WI | 53095 | |
| JIM & JILL SERPE | | 2719 LAVINE LN | | WAUKESHA | WI | 53189 | |
| JIM AMIDEI | | W331 N3485 MAPLEWOOD RD | | NASHOTAH | WI | 53058 | |
| JIM AND NANCY HOREJSCH | | 3510 109TH ST | | PLEASANT PRAIRIE | WI | 53158 | |
| JIM BOVIN | | 318 W LEXINGTON BLVD | | GLENDALE | WI | 53217 | |
| JIM HAEBIG | | ST JOSEPH PARISH | 1619 WASHINGTON ST | GRAFTON | WI | 53024 | |
| JIM HAYNOR | | W327 N4210 PORTSIDE DR | | NASHOTAH | WI | 53058-9519 | |
| JL INTERPRETING CONNECTION LLC | | 4024 OAKMONT TRAIL | | WAUKESHA | WI | 53188 | |
| JM BRENNAN, INC | | P O BOX 2127 | | MILWAUKEE | WI | 53201 | |
| JMJ MEDIA | | PO BOX 774 | | CEDARBURG | WI | 53012 | |
| JOAN CAREY | | 1850 BROJAN DR | | ELM GROVE | WI | 53122 | |
| JOAN M JUDZIEWICZ | | 6667 N 89TH ST | | MILWAUKEE | WI | 53224 | |
| JOAN OF ART | | 4766 SOUTH PACKARD AVE | | CUDAHY | WI | 53110-0116 | |
| JOAN STAUB | | 508 S COMANCHE LN | | WAUKESHA | WI | 53188 | |
| JOANNA OKEREKE | | SECRETARIAT OF CULTURAL DIVERSITY IN THE CHURCH US | 3211 FOURTH ST NE | WASHINGTON | DC | 20017-1194 | |
| JOANNE OHEARN | | C/O ST JOHN CATHEDRAL | 831 N VAN BUREN ST | MILWAUKEE | WI | 53202 | |
| JOANNE SCHWARTZ | | 18765 YORKSHIRE LN | | BROOKFIELD | WI | 53045 | |
| JODI BRZEZINSKI | | 3505 S ELLEN ST No 2 | | MILWAUKEE | WI | 53207 | |
| JOE & RENEE ZENK | | 1954 N 6TH ST | | SHEBOYGAN | WI | 53081 | |
| JOHANNA DOBNER | | 5600 MOCKINGBIRD LN APT B406 | | GREENDALE | WI | 53130 | |
| JOHN & CLOVER BARNES | | 8160 W BEECHWOOD AVE | | MILWAUKEE | WI | 53223 | |
| JOHN & MARINA KUHN | | 1023 E THORNE LN | | FOX POINT | WI | 53217 | |
| JOHN & MARLA GAVIN | | 1520 CARMEN AVE | | SHEBOYGAN | WI | 53081 | |
| JOHN & MARY RINDONE | | 3195 S REGAL DR | | NEW BERLIN | WI | 53151 | |
| JOHN & RUTHANN SPAAY | | 2025 12TH ST | | KENOSHA | WI | 53144 | |
| JOHN A OBRIEN | | W3368 BRIDLE LN | | EDEN | WI | 53019-1202 | |
| JOHN AND MARLA OLSON | | 514 CTR LN | | KOHLER | WI | 53044-1605 | |
| JOHN BECKER | | 3023 S 74TH ST | | WEST ALLIS | WI | 53219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHN BENJAMIN KARFONTA | | 14036 W TIFFANY PL | | NEW BERLIN | WI | 53151 | |
| JOHN BURNS | | 5921 SHAMROCK LN | | GREENDALE | WI | 53129 | |
| JOHN C HOLLINGSHEAD | | 1250 VILLAGE CTR DR | UNIT No 2 | KENOSHA | WI | 53144 | |
| JOHN DANIELS | | ATTN TRUDY | 10201 W LINCOLN No 100 | WEST ALLIS | WI | 53227 | |
| JOHN DOERFLER | | 139 S MADISON ST | | GREEN BAY | WI | 54301-4501 | |
| JOHN E KIMPEL | | 1336 WATERS EDGE DR | | OCONOMOWOC | WI | 53066 | |
| JOHN FINDLATER | | 4513 NW 79TH TERRACE RD | | OCELA | FL | 34482 | |
| JOHN GIBSON | | 1911 E JARVIS ST | | MILWAUKEE | WI | 53211 | |
| JOHN GIBSON | | 6551 N SHERIDAN RD | | CHICAGO | IL | 60626 | |
| JOHN HEMSING | | LUMEN CHRISTI | 11300 N ST JAMES LN | MEQUON | WI | 53092 | |
| JOHN J BURKE JR | | 7710 NORTH MERRE LN | | FOX POINT | WI | 53217 | |
| JOHN KNOPP | | 221 RIVERLAWN AVE | | WATERTOWN | WI | 53094 | |
| JOHN M MULLANEY | | 544 E OGDEN | STE No 700 185 | MILWAUKEE | WI | 53202 | |
| JOHN MAREK | | FINANCE OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| JOHN P FREDERICK | | 2608 E NEWTON AVE | | SHOREWOOD | WI | 53211-2654 | |
| JOHN P LOCHEN CO, INC | | 512 FRANKLIN ST | P O BOX 110 | NEWBURG | WI | 53060-0110 | |
| JOHN PULICE | | 2325 W JONATHON DR | | OAK CREEK | WI | 53154 | |
| JOHN R & DONNA M HITCHCOCK | | 7032 W TAMARACK CT | | MEQUON | WI | 53092 | |
| JOHN RADETSKI | | ST DOMINIC PARISH | 2113 N 22ND ST | SHEBOYGAN | WI | 53081 | |
| JOHN RICHETTA | | 4014 81ST ST | | KENOSHA | WI | 53142-4924 | |
| JOHN STOLLENWERK | | 10941 RANGE LINE RD | | MEQUON | WI | 53092 | |
| JOHN VAN REMMEN | | 119 WINDLIER RIDGE | | PEACHTREE CITY | GA | 30268 | |
| JOHN W CABLE & SONS, INC | | 6821 28TH AVE | | KENOSHA | WI | 53143 | |
| JOHNSON BROTHERS MILWAUKEE | | ACCTS RECEIVABLE | PO Box 11948 | MILWAUKEE | WI | 53211-0948 | |
| JOHNSON CONTROLS | | PO BOX 93107 | | CHICAGO | IL | 60673-3107 | |
| JOHNSONS NURSERY INC | | W180 N6275 MARCY RD | | MENOMONEE FALLS | WI | 53051 | |
| JOHNSTONE SUPPLY | | 1615 PARAMOUNT DR | | WAUKESHA | WI | 53186 | |
| JOINJOAN LLC | | PO BOX 5011 | | ELM GROVE | WI | 53122 | |
| JON BRZESKI | | 2049 S 71ST ST | | WEST ALLIS | WI | 53219 | |
| JON METZ | | 176 N 73RD ST | | WAUWATOSA | WI | 53213 | |
| JONATHAN M POCHYLY, PH D | | 7423 NORTH AVE | | RIVER FOREST | IL | 60305 | |
| JONATHAN WINKLE | | 3289 S ILLINOIS AVE | | MILWAUKEE | WI | 53207 | |
| JORGE BENAVENTE | | 419 SONYA DR | | WAUKESHA | WI | 53188 | |
| JORGE BLANCO CALDERON | | 552 S 7TH AVE | | WEST BEND | WI | 53095 | |
| JORGE ENRIQUE HERNANDEZ | | C/O ST KATHERINE DREXEL PARISH | 131 W MAPLE AVE | BEAVER DAM | WI | 53916 | |
| JORGE RIVERA | | ARCH OF CHICAGO/HISPANIC MIN | 1850 S THROOP ST | CHICAGO | IL | 60608 | |
| JOSE ANGEL ANAYA | | 148 MAIN ST | | LAKE GENEVA | WI | 53147 | |
| JOSE DE JESUS CABRERA SANDOVAL | | C/O TRIBUNAL | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| JOSE L MORENO | | ST PATRICK PARISH | 723 W WASHINGTON ST | MILWAUKEE | WI | 53204 | |
| JOSE R & MYRNA CABAN | | 1602 DEEP WELL CT | | VALRICO | FL | 33594 | |
| JOSEFINA GARDINIER | | 21845 GARETH LN | | BROOKFIELD | WI | 53045 | |
| JOSEPH BROWN | | C/O INTERCULTURAL MINISTRIES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| JOSEPH BUSALACCHI | | 2415 N 63RD ST | | MILWAUKEE | WI | 53213 | |
| JOSEPH DANIELS | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| JOSEPH E SASS FUNERAL HOME | | 1019 W OKLAHOMA AVE | | MILWAUKEE | WI | 53215 | |
| JOSEPH KOMONCHAK | | THE CATHOLIC UNIVERSITY OF AMERICA | 620 MICHIGAN AVE NE | WASHINGTON | DC | 20064 | |
| JOSEPH KURTZ | | PO BOX 1073 | | LOUISVILLE | KY | 40201-1073 | |
| JOSEPH SCHMIDT | | 2202 S 64TH ST | | WEST ALLIS | WI | 53219 | |
| JOSEPH TREPTOW | | 3521 N 55TH ST | | MILWAUKEE | WI | 53216 | |
| JOSEPH VU | | 3013 W LINCOLN AVE | | MILWAUKEE | WI | 53215 | |
| JOSHUA & CHRISTINE SCHULZ | | 3722 WEST PARK HILL | | MILWAUKEE | WI | 53208 | |
| JOSHUA DIETERICH | | 6807 35TH AVE | | KENOSHA | WI | 53142 | |
| JOURNAL PRESS | | PO BOX 1214 | | LINDEN | NJ | 07036-0002 | |
| JOURNAL PUBLISHING GROUP | | BOX 78932 | | MILWAUKEE | WI | 53278-0932 | |
| JOURNAL SENTINEL INC | | P O BOX 2929 | | MILWAUKEE | WI | 53201-2929 | |
| JOURNAL SENTINEL INC | | PO BOX 78932 | | MILWAUKEE | WI | 53278-0932 | |
| JOYCE BLOCK | | 637 DAISY LN | | OCONMOMWOC | WI | 53066 | |
| JOYCE M BREIDINGER | | 5608 CAMBRIDGE LN APT 6 | | RACINE | WI | 53406-2871 | |
| JOYCE PAISLEY | | 6159 W HOWARD AVE | | GREENFIELD | WI | 53220 | |
| JP GRAPHICS INC | | 3001 E VENTURE DR | | APPLETON | WI | 54911 | |
| JSO TECHNOLOGY LLC | | 10437 INNOVATION DR | | WAUWATOSA | WI | 53226 | |
| JUAN CARLOS MEDINA | | N78 W14573 APPLETON AVE | | MENOMONEE FALLS | WI | 53051 | |
| JUDITH LONGDIN | | ECUMENICAL/INTERFAITH OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| JUDY BIRLEM | | PRINCE OF PEACE SCHOOL | 1646 S 22ND ST | MILWAUKEE | WI | 53204 | |
| JUDY CAPPLEMAN | | 7226 S 35TH ST | | FRANKLIN | WI | 53132 | |
| JUDY MAIN | | N94 W16519 CUMBERLAND RD | | MENOMONEE FALLS | WI | 53051-1444 | |
| JUDY NEGRON | | 2506 S 28TH ST | | MILWAUKEE | WI | 53215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JUDY PHILLIPS | | 3410 CAMERO AVE | | LAVERNE | CA | 91750 | |
| JULIA M HULCHER | | PO BOX 6430 | | RIVER FOREST | IL | 60305 | |
| JULIE HAMMER | | 144 REDTAIL DR No 3 | | SHEBOYGAN FALLS | WI | 53085 | |
| JULIE LOBITZ | | 3875 S 159TH ST | | NEW BERLIN | WI | 53151 | |
| JULIE WOLF | | COMMUNICATION OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| JUSTIN LOPINA | | 3257 S LAKE DR | | ST FRANCIS | WI | 53235 | |
| K D TENT AND AWNING COMPANY INC | | 1131 MILWAUKEE AVE | | SOUTH MILWAUKEE | WI | 53172 | |
| KAILA SEKULA | | 16325 SHORELINE DR | | BROOKFIELD | WI | 53005 | |
| KAIROS COUNSELING | | GARY D HEATH LCSW LMFT | 1366 E SUMNER ST No 100 | HARTFORD | WI | 53027 | |
| KAREN JANNETTO GROVES | | 1040 HAMPTON HARBOR | | SCHAUMBURG | IL | 60193 | |
| KAREN M SELKEY | | 1600 LOOKOUT LN | | BROOKFIELD | WI | 53045 | |
| KAREY GAWRYCH | | C/O TRIBUNAL OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| KARISSA ZANONI | | 21405 ASTOLAT DR | | BROOKFIELD | WI | 53045-1616 | |
| KARL HOCK | | 7920 34TH AVE | | KENOSHA | WI | 53142 | |
| KARLS EVENT RENTAL | | 7000 S 10TH ST | | OAK CREEK | WI | 53154-1421 | |
| KARTHAUSER & SONS, INC | | W147 N11100 FOND DU LAC AVE | | GERMANTOWN | WI | 53022 | |
| KATARINA SCHUTH | | ST PAUL SEMINARY SCHOOL OF DIVINITY | 2260 SUMMIT AVE | ST PAUL | MN | 55105-1094 | |
| KATE SPONHOLZ | | 4858 N BERKELEY | | WHITEFISH BAY | WI | 53017 | |
| KATHERINE BOURNE | | 2762 S LOGAN AVE | | MILWAUKEE | WI | 53207 | |
| KATHERINE COLDWELL | | 3501 SHORE DR | | EXCELSIOR | MN | 55331 | |
| KATHERINE HOELLER | | 800 W GLEN RIVER RD | | GLENDALE | WI | 53217 | |
| KATHERINE RUH | | N9477 COUNTY M | | PICKETT | WI | 54964 | |
| KATHLEEN BEUSCHER | | 1947 S 95TH ST | | MILWAUKEE | WI | 53045 | |
| KATHLEEN CEPELKA | | OFFICE FOR SCHOOLS | PO BOX 3087 | MILWAUKEE | WI | 53203-3087 | |
| KATHLEEN COFFEY GUENTHER | | PO BOX 1881 | | MILWAUKEE | WI | 53201 | |
| KATHRYN DAVIE | | 1306 JOSEPHINE ST | | DENVER | CO | 80206 | |
| KATHRYN KRUBSACK | | 150 S 74TH ST | | MILWAUKEE | WI | 53214 | |
| KATHY BIERNAT | | 3936 DORY CT | | FRANKLIN | WI | 53132 | |
| KATHY GALVIN | | 134 S WIND TRAIL | | HORICON | WI | 53032 | |
| KATHY JACOBSON | | W140 S7480 SETTLER WAY | | MUSKEGO | WI | 53150 | |
| KATHY LUTY | | 8866 W BOTTSFORD AVE | | GREENFIELD | WI | 53228-2842 | |
| KATHY SHINE | | 4123 W FOREST HOME AVE | | MILWAUKEE | WI | 53215 | |
| KAY BOYLE | | 1609 N ROCKRIDGE WAY | | WAUKESHA | WI | 53118 | |
| KEITH CRYE | | 263 ROOT AVE | | HARTFORD | WI | 53027-1736 | |
| KEITH STACHOWIAK | | 330 E KILBOURN AVE STE 1200 | | MILWAUKEE | WI | 53202 | |
| KELLY CARROLL | | N48 W27549 S COURTLAND CIR | | PEWAUKEE | WI | 53072 | |
| KELMANN CORPORATION | | 12001 WEST DEARBORN AVE | | WAUWATOSA | WI | 53226 | |
| KENNETH A MICH | | N88 W17658 CHRISTMAN RD | | MENOMONEE FALLS | WI | 53051 | |
| KENNETH KAUSALIK | | 3839 BLAISDELL AVE SO | | MINNEAPOLIS | MN | 55409 | |
| KENNETH KNIPPEL | | ST JOHN VIANNEY | 1755 N CALHOUN RD | BROOKFIELD | WI | 53005-5036 | |
| KENNETH KRUEPKE | | PO BOX 225 | | JACKSON | WI | 53037 | |
| KENNETH OMERNICK | | ST GREGORY THE GREAT PARISH | 3160 S 63RD ST | MILWAUKEE | WI | 53219-4113 | |
| KENOSHA COUNTY MEDICAL EXAMINER | | 8600 SHERIDAN RD | | KENOSHA | WI | 53143 | |
| KENOSHA NEWS | | 5800 7TH AVE | | KENOSHA | WI | 53140-4131 | |
| KENT & CAITLIN LASNOSKI | | 2817 S GREELEY ST | | MILWAUKEE | WI | 53207 | |
| KERRY BARKLEY | | 2028 S 76TH ST | | WEST ALLIS | WI | 53219 | |
| KEVIN HEINS | | 3337 HIGHVIEW DR | | HUBERTUS | WI | 53033 | |
| KEVIN KOWALSKE | | 548 E FOXDALE CT | | MILWAUKEE | WI | 53217-3928 | |
| KEVIN MCMANAMAN | | ST FRANCIS DE SALES SEMINARY | 3257 S LAKE DR | ST FRANCIS | WI | 53235 | |
| KEVIN WESTER | | P O BOX 52 | | PORT WASHINGTON | WI | 53074 | |
| KEY ENGINEERING GROUP LTD | | 735 N WATER ST | STE 510 | MILWAUKEE | WI | 53202 | |
| KEY MAGICIAN LOCKSMITHS | | 4716 S PACKARD AVE | | CUDAHY | WI | 53110 | |
| KH WATER SPECIALISTS INC | | PO BOX 299 | | MUKWONAGO | WI | 53149 | |
| KIM & JASON KOTECKI | | 315 S BALDWIN ST | | MADISON | WI | 53703 | |
| KIM BARNA | | 5401 W LOOMIS RD | | GREENDALE | WI | 53129 | |
| KIMBERLY GERBER | | 1252 N 68TH ST | No 106 | WAYWATOSA | WI | 53213 | |
| KINGS WOK | | C/O MS MILA LAMERAND | 9243 W GREENVIEW CT | MILWAUKEE | WI | 53224 | |
| KIP ZIRKEL | | W5927 HILLCREST DR | | LA CROSSE | WI | 54601 | |
| KLEIN DICKERT MILWAUKEE, INC | | PO Box 444 | | PEWAUKEE | WI | 53072-0444 | |
| KLEINS PIANO WORKSHOP | | 1926 N MARTIN LUTHER KING DR | | MILWAUKEE | WI | 53212 | |
| KLEMENTS SAUSAGE | | 207 E LINCOLN AVE | | MILWAUKEE | WI | 53207 | |
| KOHN LAW FIRM, S C | | 312 E WISCONSIN AVE | STE 501 | MILWAUKEE | WI | 53202-4305 | |
| KOLBE & BRODEK DEMARK | | 6216 WASHINGTON AVE | PO BOX 085009 | RACINE | WI | 53408 | |
| KONS SEPTIC SERVICE,INC | | W156 N11387 PILGRIM RD | No 10 | GERMANTOWN | WI | 53022 | |
| KRISTINE STEIN | | 1041 E KNAPP ST No 52 | | MILWAUKEE | WI | 53202 | |
| KRUEGER COMMUNICATIONS, INC | | P O BOX 618 | | ELM GROVE | WI | 53122 | |
| KUJAWA ENTERPRISES, INC | | 824 EAST RAWSON AVE | | OAK CREEK | WI | 53154 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KUNTA HUTABARAT | | 2506 JILLS DR | | WAUKESHA | WI | 53188 | |
| LABOR COMMUNITY at WORK | | MILWAUKEE AREA LABOR COUNCIL MALC | 633 S HAWLEY RD STE 110 | MILWAUKEE | WI | 53214-1965 | |
| LABORERS INTERNATIONAL UNION | | OF NORTH AMERICA LOCAL 113 | 6310 W APPLETON AVE | MILWAUKEE | WI | 53210 | |
| LAFERN AWONOHOPAY | | W8033 WAPUN No 17 | | NEOPIT | WI | 54150 | |
| LAKE GENEVA REGIONAL NEWS | | PO BOX 937 | | LAKE GENEVA | WI | 53147-0937 | |
| LAKE LAWN RESORT | | 2400 EAST GENEVA ST | | DELAVAN | WI | 53115 | |
| LAKE SHORE BURIAL VAULT CO, INC | | 12780 LISBON RD | | BROOKFIELD | WI | 53005 | |
| LAKELAND CHEMICAL SPECIALTIES, INC | | W140 N5090 LILLY RD | | MENOMONEE FALLS | WI | 53051 | |
| LAKESHORE CLINIC LTD | | 3970 N OAKLAND AVE | STE 502 | MILWAUKEE | WI | 53211 | |
| LANCE RICHEY | | CARDINAL STRITCH UNIVERSITY | 6801 N YATES RD | MILWAUKEE | WI | 53217-3985 | |
| LANGER ROOFING & SHEET METAL | | 345 SOUTH CURTIS RD | | MILWAUKEE | WI | 53214 | |
| LARK UNIFORM OUTFITTERS | | 3860 S HOWELL AVE | | MILWAUKEE | WI | 53207-3841 | |
| LARKIN APPRAISALS INC | | 750 WALL ST | | ELM GROVE | WI | 53122 | |
| LARRY E ALDRIDGE/MARIE WRAZEL | | W7760 HACKETT RD | | WHITEWATER | WI | 53190 | |
| LARRY HUGHES | | 271 FOURTH ST WAY | | FOND DU LAC | WI | 54935 | |
| LARRY SCHWARZ | | BUILDING SERVICES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| LARRYS AUTO CLINIC, LTD | | 6373 N 91ST ST | | MILWAUKEE | WI | 53225 | |
| LASER MONKS | | 17308 HAVENWOOD RD | | SPARTA | WI | 54656 | |
| LAURA CELENTANI | | CATHOLIC CENTRAL HIGH SCHOOL | 148 MCHENRY ST | BURLINGTON | WI | 53105 | |
| LAURA MEYER | | 2525 SUNSET BLVD | | STEVENS POINT | WI | 54481 | |
| LAURA MORROW | | 2807 ALGAMA TERRACE | | WAUKESHA | WI | 53188 | |
| LAUREL SWENCKI | | 176 28TH AVE | | RACINE | WI | 53403 | |
| LAURIE COSSEN | | 2540 S 99TH ST | | WEST ALLIS | WI | 53227 | |
| LAURIE YINGLING | | C/O LUMEN CHRISTI MEQUON CAMPUS | 11300 N ST JAMES LN | MEQUON | WI | 53092 | |
| LAWNS, INC | | 6709 W FOREST HOME AVE | | MILWAUKEE | WI | 53220 | |
| LAWRENCE B KAPEL | | 1090 WIGWAM PKWY | STE 100 | HENDERSON | NV | 899074 | |
| LAYTON BLVD WEST NEIGHBORS, INC | | 1545 S LAYTON BLVD | | MILWAUKEE | WI | 53215 | |
| LE TOURNEAUS FLOOR COVERING, INC | | 12636 W CUSTER AVE | | BUTLER | WI | 53007 | |
| LEAH OBARSKI | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| LEANDER R, DAVID J & MICHAEL G VALENT | | 9331 W GREENFIELD AVE | | WEST ALLIS | WI | 53214 | |
| LEANNE HELMRICH | | 420 DAUPHIN ST | | GREEN BAY | WI | 54301 | |
| LEARNING HORIZONS INC | | 14882 E MAPLEWOOD PL | | CENTENNIAL | CO | 80016 | |
| LEES RENT IT | | 4502 38TH AVE | | KENOSHA | WI | 53144 | |
| LELA GETTELMAN | | 1105 GRAY FOX DR | | BROOKFIELD | WI | 53045 | |
| LELAINA EVANS | | 614 WASHINGTON ST | | GRAFTON | WI | 53024 | |
| LEN VAN ZEELAND | | 10114 HIGHWOOD AVE | | WAUWATOSA | WI | 53222 | |
| LENNYS POOL SERVICE INC | | 12900 W SILVER SPRING DR | | BUTLER | WI | 53007 | |
| LEONARD & JEANNETTE KLAPPAUF | | 1020 PRAIRIE DR No 16 | | RACINE | WI | 53406-5605 | |
| LESLIE BARCZAK | | 1570 N PROSPECT AVE | | MILWAUKEE | WI | 53202 | |
| LESLIE ROBBINS | | 408 W BURLEIGH | | MILWAUKEE | WI | 53212 | |
| LETZBIA LAING MARTINEZ | | 1939 E OKLAHOMA AVE | | MILWAUKEE | WI | 53207 | |
| LEVY RESTAURANTS AT WISCONSIN | | CTR DISTRICT | 400 W WISCONSIN AVE | MILWAUKEE | WI | 53203 | |
| LEXISNEXIS SCREENING SOLUTIONS INC | | PO BOX 7247 0377 | | PHILADELPHIA | PA | 19170-0377 | |
| LIBRERIA EDITRICE VATICANA | | | 120 CITTA DEL VATICANO | ROME ITALY | | | |
| LIBRERIA SOLE S R L | | FORM CATHOLIC BOOK AGENCY | VIA DEI LUCCHESI 20 | ROME | | 00187 | ITALY |
| LIBRERIA SOLE, S R L | | VIA DEI LUCCHESI 20 | | ROME | | 00187 | ITALY |
| LIFE INNOVATIONS,INC | | PO Box 190 | | MINNEAPOLIS | MN | 55440-0190 | |
| LIFELONG FAITH ASSOCIATES | | 40 BRIGHTON RD | | NAUGATUCK | CT | 06770 | |
| LIGUORI PUBLICATIONS | | 1 LIGUORI DR | | LIGUORI | MO | 63057-9999 | |
| LINA | | P O BOX 13701 | | PHILADELPHIA | PA | 19101-3701 | |
| LINCOLN CONTRACTORS SUPPLY, INC | | P O BOX 270169 | | MILWAUKEE | WI | 53227 | |
| LINDA & HOWIE PRYOR | | 4655 A TURTLE CREEK DR | | BROOKFIELD | WI | 53005 | |
| LINDA BROCKMAN | | 13565 COURTLAND AVE | | BROOKFIELD | WI | 53005 | |
| LINDA HAMMERBERG | | 4585 DANBURG DR | | BROOKFIELD | WI | 53045 | |
| LINDA KING | | CHANCERY | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| LINDA KOCH | | 2322 S 106TH ST | | WEST ALLIS | WI | 53227 | |
| LINDA THOMSON | | 3511 27TH ST | | KENOSHA | WI | 53144 | |
| LINSTROMS CATERING | | 953 EAST JOHNSON ST | | FOND DU LAC | WI | 54935 | |
| LIPA, INC | | DR ADALINE E CORRIN | 5190 GOVERNOR DR No 102 | SAN DIEGO | CA | 92122 | |
| LISA KOVALESKI | | ST MARY WCSS | 520 E NEWHALL AVE | WAUKESHA | WI | 53186 | |
| LISA KYSELY | | 327 E CLAY ST No 23 | | WHITEWATER | WI | 53190 | |
| LITURGICAL PUBLICATIONS, INC | | P O BOX 510817 | | NEW BERLIN | WI | 53151-0817 | |
| LITURGY TRAINING PUBLICATIONS | | 1800 NORTH HERMITAGE AVE | | CHICAGO | IL | 60622-1101 | |
| LITURGY TRAINING PUBLICATIONS | | 3949 SOUTH RACINE AVE | | CHICAGO | IL | 60609 | |
| LLOYD RADMER | | W299 S11078 VALLEY RIDGE DR | | MUKWONAGO | WI | 53149 | |
| LMPC | | 101 W 22ND ST | STE 206 | LOMBARD | IL | 60148 | |
| LOEWEN & FONK, INC | | EXCAVATING & GRADING CONTRCTRS | 4305 4TH ST | KENOSHA | WI | 53144 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LOIS WAWRZYN | | 4963 W TERRY AVE | | BROWN DEER | WI | 53223 | |
| LOMBARD ELECTRIC CO, INC | | W234 N2830 PAUL RD | | PEWAUKEE | WI | 53072 | |
| LOOSE LEAF LECTIONARY | | LITURGICAL PRESS | ST JOHNS ABBEY | COLLEGEVILLE | MN | 56321-7500 | |
| Loose Leaf Lectionary | | St Johns Abby | PO Box 7500 | Collegeville | WI | 56321-7500 | |
| LORA KRYSTOWIAK | | 616 W GRANGE AVE | | MILWAUKEE | WI | 53221 | |
| LORENA WADE | | OFFICE OF SCHOOLS | PO BOX 3087 | MILWAUKEE | WI | 53203 | |
| LORENZ EXCAVATING & TOPSOIL, INC | | 809 72 AVE | | KENOSHA | WI | 53144 | |
| LORIE TEAGNO | | 3282 HOLIDAY CT | STE 200 | LA JOLLA | CA | 92037-1811 | |
| LORRAINE GRAMLING | | 1840 N FARWELL AVE | No 202 | MILWAUKEE | WI | 53202 | |
| LOSSERVATORE ROMANO | | PO Box 777 | | BALTIMORE | MD | 21203 | |
| LOUIS SWORSKE | | 197 HWY 164 | | COLGATE | WI | 53017 | |
| LOURDES RUTA | | 8232 N 53RD ST | | BROWN DEER | WI | 53223 | |
| LOWE COMMUNICATIONS LLC | | 6274 UPPER PKWY N | | WAUWATOSA | WI | 53213 | |
| LOYOLA MARYMONT UNIVERSITY | | ATTN ROBERT HURTEAU | 1 LMU DR STE 1840 | LOS ANGELES | CA | 90045-2659 | |
| LOYOLA PRESS | | PO BOX 85054 | | CHICAGO | IL | 60680-1054 | |
| LOYOLA UNIVERSITY CHICAGO | | SCHOOL OF EDUCATION | 820 N MICHIGAN AVE | CHICAGO | IL | 60611 | |
| LOYOLA UNIVERSITY CHICAGO CONFERENCE SERVICES | | 1032 WEST SHERIDAN | GRANADA CTR STE 340 | CHICAGO | IL | 60660 | |
| LP BRONZE INTERNATIONAL | | 100 SUNRISE AVE 101/152 | | TORONTO | ONTARIO | M4A 1B3 | |
| LP PHOTOCERAMICS INTERNATIONAL, INC | | 93 DOUGLAS DR | | TORONTO | ON | M4W 2B2 | CANADA |
| LSAC ENTERPRISES LLC | | 10941 RANGE LINE RD | | MEQUON | WI | 53092 | |
| LUCILLE TAMILLO | | 3785 S 27TH ST | | MILWAUKEE | WI | 53221 | |
| LUIS MARTINEZ | | 2338 S 8TH ST | | MILWAUKEE | WI | 53215 | |
| LUKE STRAND | | HOLY FAMILY PARISH | 271 FOURTH ST WAY | FOND DU LAC | WI | 54937-7508 | |
| LUMEN CHRISTI | | 11300 N ST JAMES LN | | MEQUON | WI | 53092-3047 | |
| LUZELENA TELLEZ | | 1563 S 11TH ST | | MILWAUKEE | WI | 53204 | |
| LYDIA LOCOCO | | 1655 BERKSHIRE DR | | ELM GROVE | WI | 53122 | |
| LYDIA LOCOCO | | JOHN PAUL II CTR | PO BOX 3087 | MILWAUKEE | WI | 53203-3087 | |
| LYNDA TRANI | | 24009 LOTUS DR | | KANSASVILLE | WI | 53139 | |
| LYNDA WILLIAMS | | PO BOX 201 | | MILWAUKEE | WI | 53201 | |
| LYNN ANN REESMAN | | W205 N16465 CRANBERRY LN | | JACKSON | WI | 53037 | |
| LYNN FILAK | | 3293 S PENNSYLVANIA AVE | | MILWAUKEE | WI | 53207 | |
| LYNN KILBRIDE | | 3440 ANTOINE PL | | ST CHARLES | IL | 60175 | |
| M & I BANK | | 770 N WATER ST | | MILWAUKEE | WI | 53202 | |
| M & I MARSHALL & ILSLEY BANK | | 770 N WATER ST | | MILWAUKEE | WI | 53202 | |
| M & P EXCAVATING INC | | 1727 19TH AVE | | KENOSHA | WI | 53140 | |
| M & W INDUSTRIAL EQUIPMENT CORP | | 1610 PEARL ST | | WAUKESHA | WI | 53186 | |
| M REV REMBERT WEAKLAND, O S B | | WILSON COMMONS | 4140 SO SONATA CIR | MILWAUKEE | WI | 53221 | |
| MADELINE A HARDY | | 7636 W CLEVELAND AVE | | WEST ALLIS | WI | 53219-2545 | |
| MADERS RESTAURANT | | 1037 N OLD WORLD THIRD ST | | MILWAUKEE | WI | 53203 | |
| MAGNIFICAT | | PO BOX 822 | | YONKERS | NY | 10702 | |
| MAGNIFICAT BCR | | 1331 RED CEDAR CIR | | FORT COLLINS | CO | 80524 | |
| MANRESA PROJECT | | C/O SUSAN MOUNTIN | MARQUETTE UNIVERSITY MANRESA PROJECT | MILWAUKEE | WI | 53201-1881 | |
| MANUEL D MONTESINOS | | 100 CORRINA BLVD 205 | | WAUKESHA | WI | 63186 | |
| MANUEL MALDONADO VILLALOBOS | | ASSOCIATE DIRECTOR | OFFICE FOR DIACONATE FORMATION | MILWAUKEE | WI | 53215 | |
| MAPA | | ST MONICA SCHOOL | 5635 N SANTA MONICA BLVD | WHITEFISH BAY | WI | 53217 | |
| MAPA | | ST THOMAS MORE SCHOOL | 2601 E MORGAN AVE | MILWAUKEE | WI | 53207 | |
| MAPLECREST COUNTRY CLUB | | 9401 18TH ST | | KENOSHA | WI | 53144 | |
| MARC & EILEEN PUECHNER | | 193 PARK ST | | BELGIUM | WI | 53004 | |
| MARC SANDROLINI MD | | 1140 LAKE ST | STE 302 | OAK PARK | IL | 60301 | |
| MARCIA ZOFKIC | | 2900 N MENOMONEE PKWY | | MILWAUKEE | WI | 53222 | |
| MARCUS CENTER FOR THE PERFORMING ARTS | | 929 N WATER ST | | MILWAUKEE | WI | 53202 | |
| MAREDA | | ATTN ROSALIE SASS | 26 WEST FOLLETT ST | FOND DU LAC | WI | 54935 | |
| MAREDA | | ST LUKE PARISH ATTN MARIAN LAMOUREUX | 18000 W GREENFIELD AVE | BROOKFIELD | WI | 53045-6612 | |
| MARESH MEREDITH FUNERAL HOME | | 803 MAIN ST | | RACINE | WI | 53403 | |
| MARGARET CALDWELL | | LUMEN CHRISTI PARISH | 138 W BUNTROCK | THIENSVILLE | WI | 53092 | |
| MARGARET ENDERS | | 3270 HILLSIDE DR | APT 111 | DELAFIELD | WI | 53081 | |
| MARGARET ERHART | | INFORMATION SYSTEMS | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| MARGARET F BARTZ | | 3552 W 125TH CIR | | BROOMFIELD | CO | 80020-5875 | |
| MARGARET GARBISCH | | 601B HICKORY HOLLOW RD | | WATERFORD | WI | 53185 | |
| MARGARET KAHN | | 4926 N WILDWOOD AVE | | MILWAUKEE | WI | 53217 | |
| MARGARET M LOOMIS | | W255 S8355 HI LO DR | | MUKWONAGO | WI | 53149-8558 | |
| MARGE EPSTEIN | | 101 N MARION ST | STE 211 | OAK PARK | IL | 60301 | |
| MARGIE LANG | | 1095 MAYO RD | | HARTFORD | WI | 53027 | |
| MARIA AZCUETA | | 8965 N LODGEWOOD RD | | RIVERHILLS | WI | 53217 | |
| MARIA BORDA WIESNER | | ST CLARA CTR FOR CATHOLIC LIFE | 6801 N YATES RD | MILWAUKEE | WI | 53217 | |
| MARIA CLARA GONZALEZ | | 4629 S 49TH ST | | GREENFIELD | WI | 53220 | |
| MARIA E WERNER | | 605 SOUTH MAIN ST APT No 2 | | FOND DU LAC | WI | 54725 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARIA G OLIVA | | 4978 S 18TH ST | | MILWAUKEE | WI | 53221 | |
| MARIA HERRERA | | 2431 W SCOTT ST | | MILWAUKEE | WI | 53204 | |
| MARIA S PRADO | | COMMUNICATIONS DEPT | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| MARIA SCHNEIDER | | 1123 S WESTCHESTER ST | | MILWAUKEE | WI | 53214 | |
| MARIA SCHRAM | | ST MONICA SCHOOL | 5635 N SANTA MONICA BLVD | WHITEFISH BAY | WI | 53217 | |
| MARIA SCHULNER | | HUMAN RESOURCES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| MARIAN CENTER FOR NONPROFITS | | 3195 S SUPERIOR ST | STE 206 | MILWAUKEE | WI | 53207 | |
| MARIAN COLLEGE | | ATTN JOANN GIESE KENT | 45 S NATIONAL AVE | FOND DU LAC | WI | 54935 | |
| MARIAN DEBANO | | 250 N DRIES ST | | SAUKVILLE | WI | 53080 | |
| MARIANNE MUSCOTT | | 2801 E MORGAN AVE | | MILWAUKEE | WI | 53207 | |
| MARIANNE R MARTIN | | 16126 CHAMPION DR | | SPRING | TX | 77379 | |
| MARIANNE SKROBIAK | | 8217 SOUTH LEGEND DR | | FRANKLIN | WI | 53132 | |
| MARIE SANDER | | 4848 N CUMBERLAND BLVD | | WHITEFISH BAY | WI | 53217 | |
| MARIETTA ADVINCULA | | 7530 N PORT WASHINGTON RD | No 101 | FOX POINT | WI | 53217 | |
| MARION GREULICH | | S77 W12929 MCSHANE DR | | MUSKEGO | WI | 53150-4039 | |
| MARJORIE GRANT | | C/O JUDITH L DELANEY | 1124 S JOSEPHINE ST | DENVER | CO | 80210 | |
| MARK A MICHALSKI | | 8780 S 99TH ST | | FRANKLIN | WI | 53132 | |
| MARK BARTHEL | | INFORMATION SYSTEMS | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| MARK C KEMMETER | | PARISH MISSION | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| MARK FARRIS | | W5622 FOREST RD | | ELKHORN | WI | 53121 | |
| MARK FILIPS | | SACRD HEART SCHOOL OF THEOLOGY | PO BOX 429 | HALES CORNERS | WI | 53130-0429 | |
| MARK H ROSSING | | 888 THACKERAY TRAIL No 211 | | OCONOMOWOC | WI | 53066 | |
| MARK HOELSCHER | | 1600 E OLIVE ST | | SHOREWOOD | WI | 53211-2042 | |
| MARK K KIPFMUELLER, PH D | | 5931 N SANTA MONICA BLVD | | MILWAUKEE | WI | 53217 | |
| MARK LORENZ | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| MARK MOLLING | | 1421 E JOSEPHINE ST | | WAUKESHA | WI | 53186 | |
| MARK REISENAUER | | 712 PORTER CIR | | LINDENHURST | IL | 60046 | |
| MARK YUNKER | | 500 S EDWARDS BLVD | UNIT 60 | LAKE GENEVA | WI | 53147 | |
| MARKLIN CANDLE DESIGN | | P O BOX 182 | | CONTOOCOOK | NH | 03229 | |
| MARNA BERG | | 1210 WOODBURY COMMON | | WAUKESHA | WI | 53189 | |
| MARQUETTE UNIV HIGH SCHOOL | | 3401 W WISCONSIN AVE | | MILWAUKEE | WI | 53208 | |
| MARQUETTE UNIVERSITY | | ATTN KATHY GANNON | PO BOX 1881 | MILWAUKEE | WI | 53201-1881 | |
| MARQUETTE UNIVERSITY | | PARKING SERVICES | PO BOX 1881 | MILWAUKEE | WI | 53201-1881 | |
| MARQUETTE UNIVERSITY | | RAYNOR MEMORIAL LIBRARIES | P O BOX 3141 | MILWAUKEE | WI | 53201-3141 | |
| MARQUETTE UNIVERSITY COLLEGE OF NURSING | | CLARK HALL ATTN MARY SCHNEIDER | P O BOX 1881 | MILWAUKEE | WI | 53201-1881 | |
| MARQUETTE UNIVERSITY JESUIT COMMUNITY | | 1404 W WISCONSIN AVE | | MILWAUKEE | WI | 53233 | |
| MARQUETTE UNIVERSITY LAW SCHOOL | | RESTORATIVE JUSTICE INITIATIVE SENSENBRENNER HALL | PO BOX 1881 | MILWAUKEE | WI | 53201 | |
| MARSHALL G BATES | | N3525 TRIELOFF RD LOT No 210 | | FORT ATKINSON | WI | 53538 | |
| MARTHA E ANDRADE | | 13370 W COLD SPRING RD | | NEW BERLIN | WI | 53151-6956 | |
| MARTI COLOM | | 2512 WESTWOOD DR | | RACINE | WI | 53404 | |
| MARTIN SCANLAN | | MARQUETTE UNIVERSITY SCHROEDER HEALTH COMPLEX 194 | PO BOX 1881 | MILWAUKEE | WI | 53201-1881 | |
| MARTY & JEANNINE FOLAN | | 716 WILSON AVE | | CLEVELAND | WI | 53015 | |
| MARY A SCHWEITZER | | 3270 S 93RD ST | | MILWAUKEE | WI | 53227-4305 | |
| MARY ALICE BECKER | | 3023 S 74TH ST | | WEST ALLIS | WI | 53219 | |
| MARY ANN MURPHY | | IMMACULATE CONCEPTION SCHOOL | 830 GREEN AVE | LOS ANGELES | CA | 90017 | |
| MARY ANN NIGHTENGALE | | 6653 S PRESCOTT WAY | | LITTLETON | CO | 80120 | |
| MARY ANNA SALO | | 5604 BEAVER CT | | GREENDALE | WI | 53129 | |
| MARY ANNE ZERA | | DEPT FOR HUMAN RESOURCES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| MARY BEHRENS | | 26640 PLAYERS CIR | | LUTZ | FL | 33559 | |
| MARY BETH KOCHANIK | | 8727 W LINCOLN AVE | | MILWAUKEE | WI | 53227 | |
| MARY BETH LEAHY | | 2330 N 86TH ST | | WAUWATOSA | WI | 53226 | |
| MARY BLINKHORN | | 3776 N 85TH ST | | MILWAUKEE | WI | 53222 | |
| MARY BOULANGER | | 3303 N BARTLETT AVE | | MILWAUKEE | WI | 53211 | |
| MARY BRUSH | | 14544 W 136TH ST | | LEMONT | IL | 60439 | |
| MARY CARROLL | | 1506 S 32ND ST | | MILWAUKEE | WI | 53215 | |
| MARY DE SANTIS | | 2604 N SWAN BLVD | | WAUWATOSA | WI | 53226 | |
| MARY ELLEN OSULLIVAN | | W235 S5121 OTTER TRAIL | | WAUKESHA | WI | 53189 | |
| MARY GRIFFITH | | 930 EAST KNAPP ST | | MILWAUKEE | WI | 53202 | |
| MARY HERRO | | 8545 W BELOIT RD No 3004 | | WEST ALLIS | WI | 53227 | |
| MARY HOC MEMORIAL FUND | | C/O MARY QUEEN OF HEAVEN | 2322 S 106TH ST | WEST ALLIS | WI | 53227 | |
| MARY JANE WAGNER | | ST JOSEPH CTR | 1501 S LAYTON BLVD | MILWAUKEE | WI | 53215 | |
| MARY JANOWAK, PAMA | | 1755 N CALHOUN RD | | BROOKFIELD | WI | 53005 | |
| MARY JO KAHL | | 1800 W BECHER ST No 431 | | MILWAUKEE | WI | 53215 | |
| MARY JOHNSON GRUNDLE | | 2912 N MURRAY AVE | | MILWAUKEE | WI | 53211 | |
| MARY JOSEPHINE TAPIA | | 500 W BRADLEY RD No 211B | | FOX POINT | WI | 53217 | |
| MARY KAY BOYLE | | 2447 N 71ST ST | | WAUWATOSA | WI | 53213 | |
| MARY KURHAJETZ | | 7007 W CLARKE ST | | WAUWATOSA | WI | 53213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARY MC HUGH | | C/O ST PETER PARISH | 1800 N WISCONSIN ST | PORT WASHINGTON | WI | 53074 | |
| MARY MELESKI | | 5700 W BOTTSFORD AVE | | GREENFIELD | WI | 53220 | |
| MARY OSEP | | 21370 GLENGERRY RD | | NEW BERLIN | WI | 53146 | |
| MARY PAT UTECH | | 9365 N WAVERLY DR | | MILWAUKEE | WI | 53217 | |
| MARY QUEEN OF HEAVEN | | 2322 S 106TH ST | | WEST ALLIS | WI | 53227 | |
| MARY QUEEN OF HEAVEN PARISH | | 2322 S 106TH ST | | WEST ALLIS | WI | 53227 | |
| MARY QUEEN OF SAINTS CATH ACADEMY | | 6021 W LINCOLN AVE | | WEST ALLIS | WI | 53219 | |
| MARY R THOMPSON | | C/O ANN PRUDLO | 1814 DEWITT CT | WAUKESHA | WI | 53186 | |
| MARY ROSSINI | | 400 S RICE ST No 30 | | WHITEWATER | WI | 53190 | |
| MARY SHIVANANDAN | | C/O THERESA NOTAREE USCCB | 3211 4TH ST NE | WASHINGTON | DC | 20017-1194 | |
| MARY STRYCK | | 8627 STICKNEY AVE | | WAUWATOSA | WI | 53226 | |
| MARYANN EBEL | | W159 N4842 GRAYSLAND DR EAST | | MENOMONEE FALLS | WI | 53051 | |
| MARYANN FITZGERALD | | 4810 N ELKHART AVENE | | WHITEFISH BAY | WI | 53217 | |
| MARYANN RADOWSKI | | 2608 N 91ST ST | | WAUWATOSA | WI | 53226 | |
| MASTERLINK TRAINING, LLC | | 17770 WEST LIBERTY LN | | NEW BERLIN | WI | 53146 | |
| MATHAIS F & ANNA E FUCHS | | 19115 TAMALA DR | | BROOKFIELD | WI | 53045 | |
| MATT AND LORA BRUCE | | 1260 CHURCH ST | | ELM GROVE | WI | 53122 | |
| MATTHEW DIXON | | 1015 KIMBALL AVE | | BRONXVILLE | NY | 10708 | |
| MATTHEW FINNIE | | BISHOP EMERITUS OF SUPERIOR | 1201 HUGHITT AVE | SUPERIOR | WI | 54880 | |
| MATTHEW LAWRENZ | | 3746 E WHITTAKER AVE | | CUDAHY | WI | 53110 | |
| MATTHEW MC CULLEY | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| MATTHEW WIDDER | | 9520 W FOREST HOME AVE | | HALES CORNERS | WI | 53130 | |
| MATTHEWS INTERNATIONAL | | 1315 WEST LIBERTY AVE | | PITTSBURGH | PA | 15226-1097 | |
| MATTHEWS INTERNATIONAL | | 2 NORTH SHORE CTR | | PITTSBURGH | PA | 15212 | |
| MAUREEN & JOHN ROTRAMEL | | 3712 S PINE AVE | | MILWAUKEE | WI | 53207 | |
| MAUREEN HABETLER | | 3119 RUBY AVE | | RACINE | WI | 53402 | |
| MAUREEN ROTRAMEL | | 3545 S 18TH ST | | MILWAUKEE | WI | 53221 | |
| MAUREEN ROTRAMEL | | 3712 S PINE AVE | | MILWAUKEE | WI | 53207 | |
| MAURICE THOMPSON | | C/O TRIBUNAL | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| MAYO CLINIC | | PO BOX 4020 | | ROCHESTER | MN | 55903-4020 | |
| MB BROOKFIELD LLC | | 4215 N 124TH ST | | BROOKFIELD | WI | 53005 | |
| MC ADAMS GRAPHICS, INC | | 7200 S 1ST ST | | OAK CREEK | WI | 53154 | |
| MC LEOD USA | | PO Box 3243 | | MILWAUKEE | WI | 53201-3243 | |
| MCI | | PO BOX 650355 | | DALLAS | TX | 75265-0355 | |
| MEDICAL COLLEGE OF WISCONSIN | | 10000 INNOVATION DR | PO BOX 13308 | MILWAUKEE | WI | 53213-0308 | |
| MEDICARE PREMIUM COLLECTION CENTER | | P O BOX 790355 | | ST LOUIS | MO | 63179-0355 | |
| MEG HEALY GRAHAM | | 605 W SCHOOL RD | | MUKWONAGO | WI | 60775 | |
| MEGAN BUNTON | | 1511 S BROPHY AVE | | PARK RIDGE | IL | 60068 | |
| MEGAN RIPPLE | | 4257 N 100TH ST | | MILWAUKEE | WI | 53222 | |
| MEN OF CHRIST CATHOLIC CONFERENCE | | SPONSORSHIP TABLE/JEFF BAKER | W289 N3464 LOST CREEK CT | PEWAUKEE | WI | 53072 | |
| MENNOLINK CORP | | PO BOX 525 | | MOUNTAIN LAKE | MN | 56159-0525 | |
| MERCEDES ENDRIES | | 4704 W WISCONSIN AVE | | MILWAUKEE | WI | 53208 | |
| MERCEDES MOLINA C0 | | 1234 N 24TH PL | | MILWAUKEE | WI | 53208 | |
| MERCER HUMAN RESOURCE CONSULTING | | PO BOX 730182 | | DALLAS | TX | 75373-0182 | |
| MERCURY | | MILL PL | 13414 WATERTOWN PLANK RD | ELM GROVE | WI | 53122 | |
| MERIT ASPHALT | | S84 W18645 ENTERPRISE DR | | MUSKEGO | WI | 53150 | |
| MESSMER CATHOLIC SCHOOLS | | 742 W CAPITOL DR | | MILWAUKEE | WI | 53206 | |
| METALCRAFT | | U S METALCRAFT INC | PO Box 308 | DELPHOS | OH | 45833 | |
| METRO MILWAUKEE SHRM | | 660 EAST MASON ST | | MILWAUKEE | WI | 53202 | |
| METROPARENT MAGAZINE | | 333 W STATE ST | 3RD FL | MILWAUKEE | WI | 53203 | |
| MHA IN WAUKESHA COUNTY, INC | | S22 W22660 E BROADWAY | STE 5 S | WAUKESHA | WI | 53186-8100 | |
| MICHAEL AND SUE FINLEY | | 1207 BIRCH DR | | WAUKESHA | WI | 53188 | |
| MICHAEL BATCHO | | 8909 OAKRIDGE LN | | CEDARBURG | WI | 53012 | |
| MICHAEL BERTRAM, OFM | | ST FRANCIS OF ASSISI PARISH | 1927 N 4TH ST | MILWAUKEE | WI | 53212 | |
| MICHAEL C RYBACKI | | 3646 S 14TH ST | | MILWAUKEE | WI | 53221 | |
| MICHAEL CALLEA | | 2224 30TH AVE | | KENOSHA | WI | 53144 | |
| MICHAEL CERNIGLIA | | 1173 RAYMOND AVE | APT No 1 | ST PAUL | MN | 55108 | |
| MICHAEL CESAREC | | 7064 N 40TH ST | | MILWAUKEE | WI | 53209 | |
| MICHAEL HARENZA | | N7612 E LAKESHORE DR | | WHITEWATER | WI | 53190 | |
| MICHAEL HEIMBACH | | 624 ERIE AVE | | SHEBOYGAN | WI | 53081 | |
| MICHAEL J LOGAN, M D, S C | | 15065 WESTOVER RD | | ELM GROVE | WI | 53122 | |
| MICHAEL J PEIL | | 2545 S 44TH ST APT No 25 | | MILWAUKEE | WI | 53219 | |
| MICHAEL JONCAS | | 2115 SUMMIT AVE | | ST PAUL | MN | 55105 | |
| MICHAEL LIGHTNER | | 3001 DOWNER AVE | | MILWAUKEE | WI | 53211 | |
| MICHAEL LORENZ | | 1717 E OAKWOOD RD | | OAK CREEK | WI | 53154 | |
| MICHAEL NEWMAN | | 7307 40TH AVE | | KENOSHA | WI | 53142-1923 | |
| MICHAEL NOVAK | | 3301 E LUNHAM AVE | | CUDAHY | WI | 53110 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MICHAEL ODONNELL | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| MICHAEL SCHEIP | | 615 E QUINLAN DR | | PEWAUKEE | WI | 53072 | |
| MICHAEL SCOTT | | 236 E FIELDSTONE CIR No 8 | | OAK CREEK | WI | 53154 | |
| MICHAEL STEGER | | ST JOSEPH COLLEGE SEMINARY | 6551 N SHERIDAN RD | CHICAGO | IL | 60626 | |
| MICHAEL WENZEN | | 8770 S FIELDPOINTE DR | | OAK CREEK | WI | 53154 | |
| MICHAEL WITTE | | 135 N 76TH ST | | MILWAUKEE | WI | 53213 | |
| MICHAELA RISTAINO | | 2862 N 84TH ST | | MILWAUKEE | WI | 53222 | |
| MICHELE NABIH | | C/O DEVELOPMENT OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| MICHELE WEINSCHROTT | | 2712 N STOWELL AVE | | MILWAUKEE | WI | 53211 | |
| MICHELLE KWON | | 2534 S KINNICKINNIC AVE | STE 201 | MILWAUKEE | WI | 53207 | |
| MIDWEST ARCHIVES CONFERENCE | | 4440 PGA BLVD | STE 600 | PALM BEACH | FL | 33410 | |
| MIDWEST ARCHIVES CONFERENCE | | ROBERTA DOELLING | 2039 N GEYER RD | ST LOUIS | MO | 53131 | |
| MIDWEST SIGN & LIGHTING,INC | | P O BOX 100045 | | MILWAUKEE | WI | 53210-0045 | |
| MIDWEST THEOLOGICAL FORUM | | 1420 DAVEY RD | | WOODRIDGE | IL | 60517 | |
| MIDWEST VOCAL EXPRESS | | PO BOX 543 | | GREENDALE | WI | 53129 | |
| MIGUEL ARIAS | | LOYOLA PRESS INC | 3441 N ASHLAND AVE | CHICAGO | IL | 60657 | |
| MIKE & CHRISTINE MATYSIK | | 4412 LAVALLE DR | | SHEBOYGAN | WI | 53081 | |
| MIKE & DOTTIE CRAIN | | N86 W17525 JOSS PL | | MENOMONEE FALLS | WI | 53051 | |
| MIKE AND SARA LARSON | | 128 E ROSEDALE AVE | | MILWAUKEE | WI | 53207 | |
| MIKE DEPCIK | | 1640 EUCLID AVE | | BERWYN | IL | 60402 | |
| MIKE FRIES | | FINANCE OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| MIKE MANGIONE | | 234 E RESERVOIR AVE No 203 | | MILWAUKEE | WI | 53212 | |
| MIKE MC COY | | 2224 COTTON GIN ROW | | JEFFERSON | GA | 30549 | |
| MIKE PATIN | | 604 CANAAN DR | | LAFAYETTE | LA | 70508 | |
| MILA S LAMERAND | | 9243 W GREENVIEW CT | | MILWAUKEE | WI | 53224 | |
| MILDRED CASEY | | 2525 S SHORE DR UNIT 21E | | MILWAUKEE | WI | 53207 | |
| MILES VILSKI | | N77 W17700 LAKE PARK DR No 106 | | MENOMONEE FALLS | WI | 53051 | |
| MILLER MONUMENT CO | | N168 W20666 MAIN ST | | JACKSON | WI | 53037 | |
| MILWAUKEE ALARM COMPANY | | PO BOX 856 | | MILWAUKEE | WI | 53201-0856 | |
| MILWAUKEE COMMUNITY JOURNAL | | ATLANTA DIVISION | PO Box 142542 | FAYETTEVILLE | GA | 30214 | |
| MILWAUKEE COUNTY HOUSE OF CORRECTION | | ATTN ROBIN BURNS | 8885 S 68TH ST | FRANKLIN | WI | 53132 | |
| MILWAUKEE COUNTY MEDICAL EXAMINER | | 933 W HIGHLAND AVE | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COURIER | | P O BOX 06279 | | MILWAUKEE | WI | 53206 | |
| MILWAUKEE FENCE, INC | | 1630 S 38TH ST | | MILWAUKEE | WI | 53215 | |
| MILWAUKEE JOBS COM | | 23811 NETWORK PL | | CHICAGO | IL | 60673-1238 | |
| MILWAUKEE MAGAZINE | | 417 E CHICAGO ST | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE PUBLIC LIBRARY | | ATTN SUSAN MINTON CENTENNIAL HALL | 814 W WISCONSIN AVE | MILWAUKEE | WI | 53233-2385 | |
| MILWAUKEE RECHARGING SERVICE | | 5707 W VLIET ST | | MILWAUKEE | WI | 53208 | |
| MILWAUKEE STOVE AND FURNACE SUPPLY | | BOX 88173 | | MILWAUKEE | WI | 53288-0173 | |
| MILWAUKEE TRACTOR & EQUIPMENT, INC | | 11800 W SILVER SPRING RD | | MILWAUKEE | WI | 53225 | |
| MILWAUKEE WATER WORKS | | P O BOX 3268 | | MILWAUKEE | WI | 53201-3268 | |
| MIMI BALLESTEROS | | 1508 GREENWAY TERRACE | | WAUKESHA | WI | 53186 | |
| MINA SANTIAGO VITANGCOL | | W192 N5066 ONE MILE RD | | MENOMONEE FALLS | WI | 53051 | |
| MINISTRY FORMATION PROGRAM | | SISTER RITA WIGGINGTON OSU | 3105 LEXINGTON RD | LOUISVILLE | KY | 40206 | |
| MISSIONARY SERVANTS | | C/O DR PAUL MICHALENKO | 606 E 50TH PL No 6E | CHICAGO | IL | 60615 | |
| MJ AUTO ELECTRIC | | 5222 N 124TH ST | | MILWAUKEE | WI | 53225 | |
| MJCCR | | 1360 N PROSPECT AVE | | MILWAUKEE | WI | 53202 | |
| MJCCR | | 1360 N PROSPECT AVE | | MILWAUKEE | WI | 53202-3091 | |
| MODERN WOODMEN OF AMERICA | | AGENCY DEPARTMENT TSA | PO Box 2005 | ROCK ISLAND | IL | 61204-9984 | |
| MONICA WASZAK | | 1019 BAY VIEW CT | | MUKWONAGO | WI | 53149 | |
| Monte Alverno Retreat & Spirituality Center | | 1000 N Ballard Rd | | Appleton | WI | 54911-5198 | |
| MORGAN STANLEY TRUST CO | | P O BOX 219884 | | KANSAS CITY | MO | 64121-7134 | |
| MORK MAUSOLEUM CONSTRUCTION | | W235 S4479 AMBER CT | | WAUKESHA | WI | 53189 | |
| MORT ZAYDEL | | C/O ST KILIAN SCHOOL | 245 HIGH ST | HARTFORD | WI | 53027 | |
| MOST REV BLASE CUPICH | | 606 CATHEDRAL DR | | RAPID CITY | SD | 57701 | |
| MOST REV REMBERT G WEAKLAND | | WILSON COMMONS | 1400 W SONATA DR No 218 | MILWAUKEE | WI | 53221 | |
| MOST REVEREND ALEXANDER SAMPLE | | DIOCESE OF MARQUETTE | PO BOX 1000 | MARQUETTE | MI | 49855 | |
| MOST REVEREND DALE MELCZEK | | DIOCESE OF GARY | 9292 BROADWAY | MERRILLVILLE | IN | 46410 | |
| MOST REVEREND DANIEL BUECHLEIN | | ARCHBISHOP OF INDIANAPOLIS | 1400 N MERIDIAN ST | INDIANAPOLIS | IN | 46202 | |
| MOST REVEREND DANIEL JENKY | | BISHOP OF PEORIA | 419 NE MADISON AVE | PEORIA | IL | 61603-3719 | |
| MOST REVEREND DAVID RICKEN | | DIOCESE OF GREEN BAY | PO BOX 23825 | GREEN BAY | WI | 54305-3825 | |
| MOST REVEREND FABIAN BRUSKEWITZ | | BISHOP OF LINCOLN | PO BOX 80328 | LINCOLN | NE | 68501-0328 | |
| MOST REVEREND GEORGE MURRY | | DIOCESE OF YOUNGSTOWN | 144 W WOOD ST | YOUNGSTOWN | OH | 44503 | |
| MOST REVEREND GEORGE RASSAS | | ARCHDIOCESE OF CHICAGO | 835 N RUSH ST | CHICAGO | IL | 60611-2030 | |
| MOST REVEREND GUSTAVO GARCIA SILLER | | ARCHDIOCESE OF SAN ANTONIO | 2718 WEST WOODLAWN AVE | SAN ANTONIO | TX | 78228 | |
| MOST REVEREND J P KELEHER | | ARCHDIOCESE OF KANSAS CITY | 12615 PARALLEL PKWY | KANSAS CITY | KS | 66109 | |
| MOST REVEREND JOHN MANZ | | ARCHDIOCESE OF CHICAGO | 835 N RUSH ST | CHICAGO | IL | 60611-2030 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MOST REVEREND JOHN QUINN | | ARCHDIOCESE OF SAN FRANCISCO | ONE PETER YORKE WAY | SAN FRANCISCO | CA | 94109 | |
| MOST REVEREND JOHN VLAZNY | | ARCHDIOCESE OF PORTLAND | 2838 EAST BURNSIDE ST | PORTLAND | OR | 97214-1895 | |
| MOST REVEREND JOSEPH PERRY | | ARCHDIOCESE OF CHICAGO | 835 N RUSH ST | CHICAGO | IL | 60611-2030 | |
| MOST REVEREND LAWRENCE BRANDT | | DIOCESE OF GREENSBURG | 723 E PITTSBURGH ST | GREENSBURG | PA | 15601 | |
| MOST REVEREND PAUL SWAIN | | DIOCESE OF SIOUX FALLS | 523 N DULUTH AVE | SIOUX FALLS | SD | 57104 | |
| MOST REVEREND PIETRO SAMBI | | APOSTOLIC NUNCIO | 3339 MASSACHUSETTS AVE N W | WASHINGTON | DC | 20008 | |
| MOST REVEREND RAFAEL FLISS | | DIOCESE OF SUPERIOR | 1201 HUGHITT AVE | SUPERIOR | WI | 54880 | |
| MOST REVEREND RAYMOND GOEDERT | | ARCHDIOCESE OF CHICAGO | 835 N RUSH ST | CHICAGO | IL | 60611-2030 | |
| MOST REVEREND RICHARD PATES | | DIOCESE OF DES MOINES | 601 GRAND AVE | DES MOINES | IA | 50309-2501 | |
| MOST REVEREND ROBERT MORLINO | | DIOCESE OF MADISON | PO BOX 44983 | MADISON | WI | 53719 | |
| MOST REVEREND ROBERT MORNEAU | | DIOCESE OF GREEN BAY | 1825 RIVERSIDE DR | GREEN BAY | WI | 54305 | |
| MOST REVEREND THAD JAKUBOWSKI | | ARCHDIOCESE OF CHICAGO | 835 N RUSH ST | CHICAGO | IL | 60611-2030 | |
| MOST REVEREND THOMAS PAPROCKI | | DIOCESE OF SPRINGFIELD | PO BOX 3187 | SPRINGFIELD | IL | 62708-3187 | |
| MOST REVEREND TIMOTHY BROGLIO | | ARCHBISHOP FOR THE MILITARY SERVICES | PO BOX 4469 | WASHINGTON | DC | 20017 | |
| MOST REVEREND TIMOTHY DOLAN | | ARCHDIOCESE OF NEW YORK | 1011 FIRST AVE | NEW YORK | NY | 10022 | |
| MOST REVEREND TIMOTHY LYNE | | ARCHDIOCESE OF CHICAGO | 835 N RUSH ST | CHICAGO | IL | 60611-2030 | |
| MOST REVEREND WILLIAM HIGI | | DIOCESE OF LAFAYETTE | PO BOX 260 | LAFAYETTE | IN | 47902-0260 | |
| MOUNT MARY COLLEGE | | 2900 N MENOMONEE RIVER PKWY | | MILWAUKEE | WI | 53222-4597 | |
| MOVIMIENTO DE CURSILLOS DE CRISTIANDAD | | 1139 S 23RD ST | | MILWAUKEE | WI | 53204 | |
| MPS ALUMNI CHOIR / FRANCE ACCT | | C/O ARLENE SKWIERAWSKI | 1608 W SHORE DR | DELAFIELD | WI | 53018 | |
| MPTV FRIENDS INC | | 700 W STATE ST | | MILWAUKEE | WI | 53233 | |
| MR PICNIC CATERING | | 12422 W NATIONAL AVE | | NEW BERLIN | WI | 53151 | |
| MRA | | PO BOX 911 | | PEWAUKEE | WI | 53072-0911 | |
| MS BARBARA ANNE CUSACK | | CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| MS JUDY MALECKI | | 18600 W MICHAELS RD | | NEW BERLIN | WI | 53146 | |
| MSGR JOHN T DONOVAN | | C/O J PATRICK RONAN | 7020 N PORT WASHINGTON RD No 202 | MILWAUKEE | WI | 53217 | |
| MTM INTERNATIONAL | | 201 PRAIRIE HEIGHTS DR | | VERONA | WI | 53593 | |
| MULTI LANGUAGE MEDIA, INC | | P O BOX 301 | | EPHRATA | PA | 17522 | |
| MUNGER TECHNICAL SERVICES | | 4768 NORTH CUMBERLAND BLVD | | WHITEFISH BAY | WI | 53211 | |
| MUNSON INC | | 6747 N SIDNEY PL | | GLENDALE | WI | 53209 | |
| MURIEL ALTENDORF | | 333 W WALTERS ST APT 5F | | PORT WASHINGTON | WI | 53074 | |
| MURPHY PACKAGING,INC | | 150 NORTH FAIRWAY DR | STE 160 | VERNON HILLS | IL | 60061 | |
| MWCAHM | | OFFICE OF HISPANIC MINISTRY | 215 N WESTNEDGE AVE | KALAMAZOO | MI | 49007-3760 | |
| MYRTLE C LOCOCO | | 864 HARTMAN CT | | ADAMS | TN | 37010 | |
| NACFLM | | 300 COLLEGE PARK | | DAYTON | OH | 45469-2512 | |
| NACPA | | 100 EAST EIGHTH ST | | CINCINNATI | OH | 45202-2129 | |
| NADD | | 7625 NORTH HIGH ST | | COLUMBUS | OH | 43235 | |
| NADD REGION VII | | DIACONATE DEPARTMENT PAUL GRIMM | PO BOX 23825 | GREEN BAY | WI | 54305-3825 | |
| NAFSCC | | C/O DIANE KLEDZIK | P O BOX 40200 | ST PETERSBURG | FL | 33743-0200 | |
| NAIIF | | C/O CHRISTINE & BRIAN BENES | 253 KENLOCH AVE | LIBERTYVILLE | IL | 60048-1769 | |
| NAMI FOND DU LAC FRIENDSHIP CENTER | | ATTN LESLIE JABER WILSON | 27 3RD ST | FOND DU LAC | WI | 54035 | |
| NANCY MAIO | | PO BOX 081181 | | RACINE | WI | 53408-1181 | |
| NANCY MAO | | PO BOX 081181 | | RACINE | WI | 53408-1181 | |
| NANCY NORELL | | 210 W BRIDGE ST | | GRAFTON | WI | 53024 | |
| NANCY P BURNS | | 5335 N MOHAWK AVE No 3 | | GLENDALE | WI | 53217 | |
| NANCY SORO | | 1101 LAKE ST | STE 310 | OAK PARK | IL | 60301 | |
| NAPA AUTO PARTS | | 5959 COLLECTIONS CTR | | CHICAGO | IL | 60693 | |
| NATHAN & HEIDI LASNOSKI | | N71W14812 TERRIWOOD DR | | MENOMONEE FALLS | WI | 53051 | |
| NATHAN HONORE | | 1520 W PINE ST | APT 209 | BARABOO | WI | 53913 | |
| NATHAN MINIATT | | 14857 270TH ST | | CADOTT | WI | 54727 | |
| NATHAN MOERSFELDER | | 156 S MORAINE VIEW PKWY | No 101 | WHITEWATER | WI | 53190 | |
| NATHAN REESMAN | | HOLY ANGELS PARISH | 138 N 8TH AVE | WEST BEND | WI | 53095-3201 | |
| NATIONAL APPRAISAL CORP | | 3359 S 13TH ST | | MILWAUKEE | WI | 53215 | |
| NATIONAL ASSOCIATION FOR LAY MINISTRY | | 6896 LAUREL ST NW | | WASHINGTON | DC | 20012 | |
| NATIONAL ASSOCIATION OF AFRICAN CATHOLICS | | IN THE UNITED STATES NAACUS | 2801 CURLEW RD | CLEARWATER | FL | 33761 | |
| NATIONAL ASSOCIATION OF CHURCH | | PERSONNEL ADMINISTRATORS | 100 E 8TH ST | CINCINNATI | OH | 45202-2129 | |
| NATIONAL BLACK SISTERS CONFERENCE | | PO BOX 442165 | | FT WASHINGTON | MD | 20749 | |
| NATIONAL CATHOLIC BIOETHICS CENTER | | 6399 DREXEL RD | | PHILADELPHIA | PA | 19151 | |
| NATIONAL CATHOLIC COMMITTEE ON SCOUTING | | 1325 WEST WALNUT HILL LN | PO BOX 152079 | IRVING | TX | 75015-2079 | |
| NATIONAL CATHOLIC COMMITTEE ON SCOUTING | | P O BOX 152079 | | IRVING | TX | 75015-2079 | |
| NATIONAL CATHOLIC REPORTER | | PO BOX 410890 | | KANSAS CITY | MO | 64179-9690 | |
| NATIONAL CATHOLIC REPORTER PUBLISHING COMPANY | | 115 E ARMOUR BLVD | | KANSAS CITY | MO | 64111-1203 | |
| NATIONAL CITY BANK | | 13400 BISHOPS LN | STE 190 | BROOKFIELD | WI | 53005 | |
| NATIONAL CITY BANK | | 3545 S KINNICKINNIC AVE | | ST FRANCIS | WI | 53235 | |
| NATIONAL COMMITTEE FOR A HUMAN LIFE AMENDMENT | | 1500 MASSACHUSETTS AVE NW | STE 24 | WASHINGTON | DC | 20005 | |
| NATIONAL ELEVATOR INSPECTION SERVICES, INC | | P O BOX 503067 | | ST LOUIS | MO | 63150-3067 | |
| National Federation of Priests Councils | | 333 N Michigan Ave | Ste 1205 | Chicago | IL | 60601-4001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NATIONAL MARKETING CAMPAIGN | | FOR CATHOLIC SCHOOLS | 810 S BOND ST | BALTIMORE | MD | 21231 | |
| NATIONAL PASTORAL LIFE CENTER | | 18 BLEECKER ST | | NEW YORK | NY | 10012 | |
| NATIONAL PREMIUM, INC | | P O BOX 547 | | PEWAUKEE | WI | 53072 | |
| NATIONAL REGISTER PUBLISHING | | P O BOX 404192 | | ATLANTA | GA | 30384-4192 | |
| NATIONAL RIGHT TO LIFE NEWS | | 512 TENTH ST N W | | WASHINGTON | DC | 20004-1401 | |
| NATIONAL STAFF DEVELOPMENT COUNCIL | | 504 SOUTH LOCUST ST | | OXFORD | OH | 45056 | |
| NATIVITY JESUIT MIDDLE SCHOOL | | 1515 S 29TH ST | | MILWAUKEE | WI | 53214 | |
| NATIVITY OF THE LORD PARISH | | 4611 S KIRKWOOD AVE | | CUDAHY | WI | 53110 | |
| NAVIANT INC | | 201 PRAIRIE HEIGHTS DR | | VERONA | WI | 53593 | |
| NCCHM | | RAICES Y ALAS 2010 | PO BOX 982 | CHICAGO | IL | 60690 | |
| NCCL | | 125 MICHIGAN AVE NE | | WASHINGTON | DC | 20017 | |
| NCCV | | VOCATIONS NCCV | 5401 S CORNELL AVE No 205 | CHICAGO | IL | 60615-5698 | |
| NCDC | | 86 FRONT ST | | HEMPSTEAD | NY | 11550-3667 | |
| NCDVD | | 440 WEST NECK RD | | HUNTINGTON | NY | 11743 | |
| NCDVD MILWAUKEE CONVENTION | | DIOCESE OF JOLIET VOCATIONS OFFICE | 402 S INDEPENDENCE BLVD | ROMEOVILLE | IL | 60446 | |
| NCEA | | 1005 N GLEBE RD | STE 525 | ARLINGTON | VA | 22201 | |
| NCEA | | C/O CONVENTION DATA SERVICES | 107 WATERHOUSE RD | BOURNE | MA | 02532 | |
| NCEA | | MEMBER SERVICE CTR | 1077 30TH ST NW STE 100 | WASHINGTON | DC | 20007-3852 | |
| NCHLA | | P O BOX 2034 | | ANNAPOLIS JUNCTION | MD | 20701-2034 | |
| NCOD MEMBERSHIP | | 7202 BUCHANAN ST | | LANDOVER HILLS | MD | 20784 | |
| NCPD | | ATTN BOB QUINLAN | 415 MICHIGAN AVE N E STE 95 | WASHINGTON | DC | 20017-4501 | |
| NCS PEARSON, INC | | 13036 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| NDICE | | 4460 Miranda Dr | | Olive Branch | MS | 38654 | |
| NEAL AHERN | | C/O CHANCERY OFFICE | PO Box 070912 | MILWAUKEE | WI | 53207-0912 | |
| NEAL J BARDELE | | 2508 N 88TH ST | | WAUWATOSA | WI | 53226 | |
| NEALON MASONRY, LLC | | 17840 W WISCONSIN AVE | | BROOKFIELD | WI | 53045 | |
| NEBA AMBE | | 2844 W SHERWIN AVE | | CHICAGO | IL | 60645 | |
| NED BROOKS | | 4137 PRAIRIE VILLAGE DR | | KENOSHA | WI | 53142 | |
| NEHER ELECTRIC SUPPLY,INC | | P O BOX 16519 | | MILWAUKEE | WI | 53216-0519 | |
| NET DIRECT SYSTEMS LLC | | DEPT 903 | PO BOX 70883 | CHARLOTTE | NC | 28272-0883 | |
| NET RESULTS,INC | | 1210 VILLA TERRACE | | WAUKESHA | WI | 53186 | |
| NEUMAN POOLS INC | | W9684 BEAVERLAND PKWY | PO Box 413 | BEAVER DAM | WI | 53916 | |
| NEURO CARE ASSOCIATES INC | | PO BOX 449 | | PAOLI | PA | 19301 | |
| NEW BERLIN HEATING & AIR CONDITIONING | | 1910 S SUNNYSLOPE RD | | NEW BERLIN | WI | 53151 | |
| NEW BERLIN REDI MIX | | 20500 W LAWNSDALE RD | | NEW BERLIN | WI | 53146-3847 | |
| NEW LIFE RESOURCES, INC | | P O BOX 1910 | | BROOKFIELD | WI | 53008 | |
| NEW WORLD PUBLICATIONS | | DIRECTORY 2010 | 3525 S LAKE PARK AVE | CHICAGO | IL | 60653-1402 | |
| NFCYM | | 415 MICHIGAN AVE NE | STE 40 | WASHINGTON | DC | 20017-4503 | |
| NFCYM | | PROGRESS IN PLANNING INC | 14 W BURLINGTON AVE STE 14 | LA GRANGE | IL | 60525 | |
| NFPC | | 333 N MICHIGAN AVE | STE 1205 | CHICAGO | IL | 60601 | |
| NFPP | | US CONFERENCE OF CATHOLIC BISHOPS | 3211 FOURTH ST NE | WASHINGTON | DC | 20017 | |
| NICHOLAS VORPAGEL | | PO BOX 1242 | 5851 STATE RD 50 E | LAKE GENEVA | WI | 53147 | |
| NICK PUETZER | | 2759 N SUMMIT AVE | | MILWAUKEE | WI | 53211 | |
| NICK STEPHAN | | W70N714 MONROE AVE | | CEDARBURG | WI | 53012 | |
| NICOLE BALISTRERI | | 8310 N ANDREA ST | | MILWAUKEE | WI | 53224 | |
| NICOLE FASTABEND | | 2479 N 56TH ST | | MILWAUKEE | WI | 53210 | |
| NICOLE LAU | | 316 14TH ST | | FOND DU LAC | WI | 54935 | |
| NICOLE STEINMETZ | | 932 N GRANT ST | | PORT WASHINGTON | WI | 53074 | |
| NINOS ITALIAN BAKERY | | N88 W16683 MAIN ST | | MENOMONEE FALLS | WI | 53051 | |
| NITRO PDF PTY LTD | | 575 MARKET ST | STE 3625 | SAN FRANCISCO | CA | 94105 | |
| NOCERCC | | 333 N MICHIGAN AVE | STE 1205 | CHICAGO | IL | 60601 | |
| NOLTE ORGAN BUILDING & SUPPLY INC | | 1643 S 38TH ST | | MILWAUKEE | WI | 53215 | |
| NONPROFIT CENTER JTS | | 2819 W HIGHLAND BLVD | | MILWAUKEE | WI | 53208 | |
| NOPARH | | PO BOX 070477 | | MILWAUKEE | WI | 53207-0477 | |
| NORBERTO SANDOVAL | | 3307 SOUTH 10TH ST | | MILWAUKEE | WI | 53215-5116 | |
| NOREEN FIEBER | | 1031 ELMWOOD WAY CT | | HUBERTUS | WI | 53033 | |
| NOREEN WELTE | | 3887 MALLARD LN | | HIGHLANDS RANCH | CO | 80126 | |
| NORTH AMERICAN ACADEMY OF ECUMENISTS | | REV RUSSELL MEYER NAAE MEMBERSHIP SEC/TREAS | 5025 SOUTHAMPTON CIR | TAMPA | FL | 33647-2031 | |
| NORTH SIDE COAL AND OIL CO | | PO Box 170793 | | MILWAUKEE | WI | 53217-8065 | |
| NORTHWAY FENCE, INC | | N57 W13394 REICHERT AVE | | MENOMONEE FALLS | WI | 53051 | |
| NORTHWEST CATHOLIC EAST | | 7140 N 41ST ST | | MILWAUKEE | WI | 53209 | |
| NORTHWEST CATHOLIC SCHOOL | | 7140 NORTH 41ST ST | | MILWAUKEE | WI | 53223 | |
| NORTHWEST CATHOLIC WEST | | 8202 W DENVER AVE | | MILWAUKEE | WI | 53223 | |
| NORTHWESTERN MUTUAL | | PO BOX 3009 | | MILWAUKEE | WI | 53201-3009 | |
| NORTHWESTERN MUTUAL | | PO BOX 3181 | | MILWAUKEE | WI | 53201-3181 | |
| NORTHWESTERN MUTUAL LIFE | | PO Box 3009 | | MILWAUKEE | WI | 53201-3009 | |
| NORTHWOODS SOFTWARE DEVELOPMENT | | 4600 W SCHROEDER DR | | BROWN DEER | WI | 53223-1469 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NORTHWOODS SOFTWARE DEVELOPMNT | | 4600 W SCHROEDER DR | | BROWN DEER | WI | 53223-1469 | |
| NOTRE DAME CENTER FOR LITURGY | | 372 GEDDES HALL | | NOTRE DAME | IN | 46556 | |
| NOVA COUNSELING SERVICES | | 3240 JACKSON ST | | OSHKOSH | WI | 54901 | |
| NOVO 1/ALL CITY | | DEPT CH 16468 | | PALATINE | IL | 60055-6468 | |
| NOVO MILLENNIO PRESS | | PO BOX 160 | | LA CRESCENT | MN | 55947 | |
| NPM | | PO BOX 4207 | 962 WAYNE AVE STE 210 | SILVER SPRING | MD | 20914-4207 | |
| NU ERA ACQUISITION, LLC | | B110179 | PO BOX 790051 | ST LOUIS | MO | 63179-0051 | |
| Oblate School of Theoloy | | 109 Oblate Dr | | San Antonio | TX | 78216-6693 | |
| OBLATES OF ST FRANCIS DE SALES | | ATTN FR MIKE DEPCIK | 1640 S EUCLID AVE | BERWYN | IL | 60402-1839 | |
| OCP | | LICENSINGONLINE | PO BOX 18030 | PORTLAND | OR | 97218-3368 | |
| OCP | | PO BOX 3368 | | PORTLAND | OR | 97208-3368 | |
| OCP PUBLICATIONS | | 5536 NE HASSALO | | PORTLAND | OR | 97213 | |
| OFFICE FOR ASIAN CATHOLICS | | ARCHDIOCESE OF CHICAGO OFFICE FOR ASIAN CATHOLICS | 3525 S LAKE PARK AVE | CHICAGO | IL | 60653-1402 | |
| OFFICE FOR ASIAN CATHOLICS | | CARDINAL MEYER CTR | 3525 S LAKE PARK AVE | CHICAGO | IL | 60653 | |
| OFFICE FOR INTERCULTURAL MINISTRIES | | BLACK AMERICAN | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| OFFICE OF THE COMMISSIONER OF INSURANCE | | DRAWER 566 | | MILWAUKEE | WI | 53293 | |
| OFFICE OF THE MEDICAL EXAMINER | | 933 W HIGHLAND AVE | | MILWAUKEE | WI | 53233 | |
| OFFICE TEAM | | 12400 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| OFFICE WORLD | | 115 CLEVELAND ST | | EUGENE | OR | 97402 | |
| OFFICEMAX INCORPORATED | | 75 REMITTANCE DR No 2698 | | CHICAGO | IL | 60675-2698 | |
| ONE COMMUNICATIONS CORP | | PO BOX 415721 | | BOSTON | MA | 02241-5721 | |
| ONEIL CANNON HOLLMAN DEJONG SC | | 111 E WISCONSIN AVE STE 1400 | | MILWAUKEE | WI | 53202-4870 | |
| ONEIL, CANNON, HOLLMAN, DEJONG & LAING | | 111 E WISCONSIN AVE | STE 1400 | MILWAUKEE | WI | 53202-4870 | |
| ONELICENSE NET | | 7343 S MASON AVE | | CHICAGO | IL | 60638 | |
| OPTIONS TREATMENT PROGRAM INC | | 4000 W SPENCER ST | | APPLETON | WI | 54914 | |
| ORECK FLOOR CARE | | 4925 S PACKARD AVE | | CUDAHY | WI | 53110-1620 | |
| OTIS ELEVATOR COMPANY | | PO Box 73579 | | CHICAGO | IL | 60673-7579 | |
| OUR LADY OF GOOD HOPE | | 7152 N 41ST ST | | MILWAUKEE | WI | 53209 | |
| OUR LADY OF LOURDES | | 3722 S 58TH ST | | MILWAUKEE | WI | 53220-2053 | |
| OUR LADY OF LOURDES CHURCH | | C/O APOL ORTIGUERA | 7345 N 99TH ST | MILWAUKEE | WI | 53224 | |
| OUR LADY OF MT CARMEL | | ST THERESE ELEMENTARY SCHOOL | 2020 91ST ST | KENOSHA | WI | 53143 | |
| OUR LADY OF THE LAKES | | 230 BUTLER ST | | RANDOM LAKE | WI | 53075 | |
| OUR LADY QUEEN OF PEACE SCHOOL | | 2733 W EUCLID AVE | | MILWAUKEE | WI | 53215 | |
| OUR LADYS ROSARY MAKERS | | PO BOX 37080 | | LOUISVILLE | KY | 40233-7080 | |
| OUR SUNDAY VISITOR | | 200 NOLL PLZ | | HUNTINGTON | IN | 46750-4323 | |
| OUR SUNDAY VISITOR, INC | | P O BOX 4013 | | CAROL STREAM | IL | 60197-4013 | |
| P J KENEDY & SONS | | PO BOX 404192 | | ATLANTA | GA | 30384-4192 | |
| P MATEO GARR S J | | C/O INTERCULTURAL MINISTRIES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| P SULLIVAN & CO | | 26 PIPING PLOVER DR | | NARRAGANSETT | RI | 02882 | |
| PACKARD AUTOMOTIVE | | 5780 S PACKARD AVE | | CUDAHY | WI | 53110 | |
| PACQ INC | | 1725 DOLPHIN DR | STE E | WAUKESHA | WI | 53186 | |
| PAETEC | | PO BOX 3243 | | MILWAUKEE | WI | 53207-0912 | |
| PAIGE COMPANY CONTAINERS,INC | | 400 KELBY ST | 8TH FL | FORT LEE | NJ | 07024 | |
| PALMER COMPANY | | PO Box 737 | | WAUKESHA | WI | 53187 | |
| PAMELA SUE CONINE | | W319S9145 LAURENS PKWY | | MUKWONAGO | WI | 53149 | |
| PAN AFRICAN COMMMUNITY ASSOCIATION | | 6222 W CAPITOL DR STE 101 | | MILWAUKEE | WI | 53216 | |
| PANERA BREAD | | ACCOUNTS RECEIVABLE | 2095 N CALHOUN RD SUITE1 | BROOKFIELD | WI | 53005 | |
| PAPERDIRECT, INC | | P O BOX 2933 | | COLORADO SPRINGS | CO | 80901-2933 | |
| PARACLETE PRESS,INC | | PO Box 1568 | | ORLEANS | MA | 02653 | |
| PARK BANK | | 330 E KILBOURN AVE No 150 | | MILWAUKEE | WI | 53202 | |
| PARKING LINES CORPORATION | | 1309 B POPLAR DR | | WAUKESHA | WI | 53188-5962 | |
| PARTNERSHIP FOR PHILANTHROPIC PLANNING | | PGCEW | PO BOX 702 | ELM GROVE | WI | 53122 | |
| PATHFINDERS | | 2038 N BARTLETT AVE | | MILWAUKEE | WI | 53202 | |
| PATRICE ORLOVSKY | | 8710 WEST ARDEN PL | | MILWAUKEE | WI | 53225 | |
| PATRICIA A HILGER | | 5861 N 38TH ST | | MILWAUKEE | WI | 53209 | |
| PATRICIA CLASON | | 2437 N BOOTH ST | | MILWAUKEE | WI | 53212 | |
| PATRICIA LOEHRER | | 3921 S TROY AVE | | ST FRANCIS | WI | 53235 | |
| PATRICIA M JESKE | | 8650 S CLEARWATER CT | | OAK CREEK | WI | 53154 | |
| PATRICK BEHLING | | ST OLAF COLLEGE | 1500 ST OLAF AVE | NORTHFIELD | MN | 55057-1001 | |
| PATRICK CAVE | | 1425 BROADWAY AVE No 202 | | SEATTLE | WA | 98122 | |
| PATRICK HEPPE | | CLERGY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| PATRICK J OLOUGHLIN | | 1525 S 71ST ST | | WEST ALLIS | WI | 53214-4893 | |
| PATS SERVICES,INC | | PO Box 800 | | NEW MUNSTER | WI | 53152-0800 | |
| PATTY FINGER | | PRINCE OF PEACE SCHOOL | 1646 S 22ND ST | MILWAUKEE | WI | 53204 | |
| PATTY KOSTECHKA | | 120 S 7TH ST | | DELAVAN | WI | 53115 | |
| PATTY ROGERS | | ALVERNO COLLEGE | 3400 S 43RD ST | MILWAUKEE | WI | 53234 | |
| PAUL CONWAY LANDSCAPING,INC | | 6333 N GREEN BAY AVE | | GLENDALE | WI | 53209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PAUL HARTMAN | | CATHOLIC MEMORIAL HIGH SCHOOL | 1200 ST GABRIEL WAY | HUBERTUS | WI | 53033-9794 | |
| PAUL RUPAR | | N 76 W22221 CHERRY HILL | | SUSSEX | WI | 53089 | |
| PAUL SMITH | | W140 N13629 COUNTRYAIRE DR | | GERMANTOWN | WI | 53022 | |
| PAUL STUMME DIERS | | GREATER MILWAUKEE SYNOD | 1212 S LAYTON BLVD | MILWAUKEE | WI | 53215 | |
| PAUL THELEN | | 289 MAPLE AVE | | FOND DU LAC | WI | 54935-3610 | |
| PAUL TRZBIATOWSKI | | BACILICA OF ST JOSAPHAT | 2333 S 6TH ST | MILWAUKEE | WI | 53215-3298 | |
| PAULA HILLMANN | | 933 N MAYFAIR RD | STE 305 | MILWAUKEE | WI | 53226 | |
| PAULIST PRESS | | 997 MACARTHUR BLVD | | MAHWAH | NJ | 07430 | |
| PAULIST YOUNG ADULT MINISTRIES | | 405 WEST 59TH ST | | NEW YORK | NY | 10019 | |
| PAX WORLD FUNDS | | C/O PFPC INC | P O BOX 9824 | PROVIDENCE | RI | 02940-8024 | |
| PB MECHANICAL SERVICE INC | | 7939 HIGHLAND DR | | KEWASKUM | WI | 53040 | |
| PC MALL | | FILE 55327 | | LOS ANGELES | CA | 90074-5327 | |
| PC/NAMETAG INC | | PO BOX 8604 | | MADISON | WI | 53708 | |
| PD CONSTRUCTION | | S102 W20920 KELSEY DR | | MUSKEGO | WI | 53150 | |
| PEDRO MARTINEZ | | 3501 S LAKE DR | | MILWAUKEE | WI | 53207 | |
| PEGGY LESTER | | PO BOX 070912 | | MILWAUKEE | WI | 53207-0912 | |
| PENN STATE | | PUBLICATIONS DISTRIBUTION CTR | 112 AGRICULTURAL ADMIN BUILDING | UNIVERSITY PARK | PA | 16802-2602 | |
| PEOPLE FIRST WISCONSIN | | 3195 S SUPERIOR ST | | MILWAUKEE | WI | 53207 | |
| PEORIA TEENS ENCOUNTER CHRIST | | SPALDING PASTORAL CTR TEC CONGRESS | 401 NE MADISON AVE | PEORIA | IL | 61603 | |
| PERCUSSION SERVICES LTD | | MICHAEL LORENZ | 1717 E OAKWOOD RD | OAK CREEK | WI | 53154 | |
| PERFECT SEAL ASPHALT SEALING & | | MAINTENANCE CO | 6885 N 43RD ST | MILWAUKEE | WI | 53209 | |
| PERSONAL TOUCH CONSULTING | | 4623 N MORRIS BLVD | | MILWAUKEE | WI | 53211-1121 | |
| PERSONALIZED AWARDS | | P O BOX 158 | | MEQUON | WI | 53092 | |
| PERSONALIZED ENTERPRISES | | 3549 E LAYTON AVE | | CUDAHY | WI | 53110 | |
| PETER BERGER | | 3257 S LAKE DR | | ST FRANCIS | WI | 53235 | |
| PETER CAPPER | | 13048 N PHILLIP DR | | MEQUON | WI | 53209 | |
| PETER DAMIAN AKPUNONU | | MUNDELEIN SEMINARY | 1000 EAST MAPLE AVE | MUNDELEIN | IL | 60060 | |
| PETER J KNIPPEL | | 4507 N BEACON ST APT 3 | | CHICAGO | IL | 60640 | |
| PETER JONAS | | CARDINAL STRITCH UNIVERSITY | 6141 N SHORELAND AVE | WHITEFISH BAY | WI | 53217 | |
| PETER L CHIELLO | | 14420 S E 98TH CT | | SUMMERFIELD | FL | 34491-3630 | |
| PETER LAIRD | | 226 SUMMIT AVE | | ST PAUL | MN | 55102-2197 | |
| PETER SCIORTINOS BAKERY | | 1101 E BRADY ST | | MILWAUKEE | WI | 53202 | |
| Peters Way Tours Inc | | 500 North Broadway | Ste 221 | Jericho | NY | 11753 | |
| PGCEW/LAL | | PO BOX 702 | | ELM GROVE | WI | 53122 | |
| PHIL STARR | | 11103 W WELLS ST | | WAUWATOSA | WI | 53266 | |
| PHILIP AMMERMAN | | 3515 W LAYTON | | GREENFIELD | WI | 53221-2031 | |
| PHILIP SCHUMAKER | | ST FRANCIS DE SALES SEMINARY | 3257 S LAKE DR | ST FRANCIS | WI | 53235 | |
| PHILLIP BOGACKI | | 1755 NORTH CALHOUN RD | | BROOKFIELD | WI | 53005-5036 | |
| PHILOSOPHY DOCUMENTATION CENTER | | PO BOX 7147 | | CHARLOTTESVILLE | VA | 22906-7147 | |
| PHOTOGRAPHIC ENTERPRISES, INC | | PO BOX 070300 | | MILWAUKEE | WI | 53207 | |
| PHOTO VENTURES PHOTOGRAPHY | | N78 W14573 APPLETON AVE | | MENOMONEE FALLS | WI | 53051-4382 | |
| PHOTOS BY MIKE | | 4070 N 94TH ST | | WAUWATOSA | WI | 53222 | |
| PHYLLIS STIEMKE | | N8217 HWY Y | | WATERTOWN | WI | 53094 | |
| PIASECKI ALTHAUS FUNERAL HOME | | 3720 39TH AVE | | KENOSHA | WI | 53144 | |
| PICK N SAVE | | 6950 W STATE ST | | WAUWATOSA | WI | 53213 | |
| PIEPER ELECTRIC, INC | | 5070 N 35TH ST | | MILWAUKEE | WI | 53209 | |
| PINE HILLS COUNTRY CLUB | | PO BOX 1066 | | SHEBOYGAN | WI | 53082-1066 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | PO BOX 371887 | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES SOFTWARE INC | | PO BOX 911304 | | DALLAS | TX | 75391-1304 | |
| PITNEY BOWES, INC | | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | |
| PIUS XI HIGH SCHOOL | | 135 N 76TH ST | | MILWAUKEE | WI | 53213 | |
| PIXELBOX VISUAL DESIGN, LTD | | 500 ELM GROVE RD | STE 107 | ELM GROVE | WI | 53122 | |
| PLASTICS UNLIMITED INC | | P O BOX 26443 | | WAUWATOSA | WI | 53226 | |
| PLATINUM EXECUTIVE LIMO INC | | 5597 SEMINARY RD No A13S | | FALLS CHURCH | VA | 22041 | |
| PLEASANT PRAIRIE UTILITIES | | 9915 39TH AVE | | PLEASANT PRAIRIE | WI | 53158 | |
| POBLOCKI PAVING CORP | | PO Box 13456 | | WAUWATOSA | WI | 53213-0456 | |
| POFF BROS LAND CARE | | 801 MARION AVE | | SO MILWAUKEE | WI | 53172 | |
| PONS MACABALO | | GENERAL SECRETARIATE OF OFM MISSIONS | PO BOX 130 | WATERFORD | WI | 53185 | |
| Pontifical College Josephinum | | 7625 North High St | | Columbus | OH | 43235 | |
| PONTIFICAL NORTH AMERICAN COLLEGE | | 3211 4TH ST NE | | WASHINGTON | DC | 20017-1194 | |
| PONTIFICAL NORTH AMERICAN COLLEGE | | PO BOX 233 | ATTN LOCK BOX | WESTBURY | NY | 11590 | |
| PONTIFICAL NORTH AMERICAN COLLEGE | | PO BOX 3422 | | LONG ISLAND CITY | NY | 11103-0422 | |
| PORT A JOHN | | P O BOX 694 | | GERMANTOWN | WI | 53022 | |
| POSTMASTER | | BAY VIEW/ST FRANCIS STATION | 1603 E OKLAHOMA AVE | MILWAUKEE | WI | 53207-9998 | |
| POSTMASTER | | MAIN OFFICE WINDOW | PO BOX 5066 | MILWAUKEE | WI | 53201-5066 | |
| PRAXAIR DISTRIBUTION, INC | | DEPT 0812 | PO BOX 120812 | DALLAS | TX | 75312-0812 | |
| PRE PAID LEGAL SERVICES, INC | | P O BOX 2629 | | ADA | OK | 74820-2629 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PREMIER | | 3620 E LAYTON AVE | STE 23 | MILWAUKEE | WI | 53110 | |
| PRESSING ON TOWARDS THE MARK, INC | | 6127 W MITCHELL ST | | WEST ALLIS | WI | 53214 | |
| PRIESTS OF THE SACRED HEART | | PO Box 206 | | HALES CORNERS | WI | 53130-0206 | |
| PRIME DIGITAL MEDIA | | 16350 W GLENDALE | | NEW BERLIN | WI | 53151 | |
| PRIMERICA SHAREHOLDER SERVICES | | PO Box 9774 | | PROVIDENCE | RI | 02940-9901 | |
| PRINCE OF PEACE | | 1646 S 22ND ST | | MILWAUKEE | WI | 53204 | |
| PRINCE OF PEACE PARISH | | 1138 S 25TH ST | | MILWAUKEE | WI | 53204-1940 | |
| PRINTGRAPHIX | | 4749 S 76TH ST | | GREENFIELD | WI | 53220 | |
| PRIVATE LINES INC | | E3221 HWY 161 | | IOLA | WI | 54945 | |
| PRO LIFE WISCONSIN ETF | | 19270 NORTH HILLS DR | | BROOKFIELD | WI | 53045 | |
| PRO MEDIA STREFF MARKETING GROUP | | W127 N8690 WESTBROOK CROSSING | | MENOMONEE FALLS | WI | 53051 | |
| PROFESSIONAL INTERPRETING ENTERPRISE, INC | | 6510 W LAYTON AVE | STE 2 | GREENFIELD | WI | 53220 | |
| PROGRESS IN PLANNING, INC | | 14 W BURLINGTON AVE | STE 14 | LA GRANGE | IL | 60525 | |
| PROGRESSIVE ACCOUNTING CPA INC | | 10201 W LINCOLN AVE | STE 107 | WEST ALLIS | WI | 53227 | |
| PROJECT RETURN | | 2821 N 4TH ST STE 202 | | MILWAUKEE | WI | 53212 | |
| PROJECT RETURN | | 2821 N 4TH ST | STE 202 | MILWAUKEE | WI | 53212 | |
| PROLOCATORS INC | | 9612 CONEFLOWER CIR | | CHAMPLIN | MN | 55316 | |
| PROPAGATION OF THE FAITH | | ARCHDIOCESE OF MILWAUKEE | PO BOX 3087 | MILWAUKEE | WI | 53201-3087 | |
| PROTECTED SELF INSURANCE PROGRAM | | ARCHDIOCESE OF MILWAUKEE | P O BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| PROTECTED SELF INSURANCE PROGRAM | | PO BOX 070912 | | MILWAUKEE | WI | 53207-0912 | |
| PROVEN DIRECT | | 1301 W CANAL ST | | MILWAUKEE | WI | 53233 | |
| PROVEN POWER, INC | | GRAND RENTAL STATION | N68 W36046 HWY K | OCONOMOWOC | WI | 53066 | |
| PROVINCE OF ST BONAVENTURE | | 6107 NORTH KENMORE AVE | | CHICAGO | IL | 60660-2797 | |
| PROVINCE OF ST JOSEPH | | C/O FR ALAN VEIK | 1702 W WALNUT ST | MILWAUKEE | WI | 53205 | |
| PROVINCE OF ST JOSEPH CAPUCHIN ORDER | | ST BENEDICT THE MOOR | 1015 N 9TH ST | MILWAUKEE | WI | 53233 | |
| PROVINCE OF ST JOSEPH OF THE CAPUCHIN ORDER | | 1015 NORTH 9TH ST | | MILWAUKEE | WI | 53233 | |
| PRSA | | PO BOX 5940 | | NEW YORK | NY | 10087-5940 | |
| PSI GROUP, INC | | P O BOX 809369 | | CHICAGO | IL | 60680-9369 | |
| PUBLIC RELATIONS SOCIETY OF AMERICA | | ATTN ACCREDITATION DEPT | 33 MAIDEN LN 11TH FL | NEW YORK | NY | 10038-5150 | |
| PUBLICATION SALES | | WIS DEPT OF PUBLIC INSTRUCTION | DRAWER 179 | MILWAUKEE | WI | 53293-0179 | |
| PURCHASE POWER | | PO Box 371874 | | PITTSBURGH | PA | 15250-7874 | |
| PURCHASE POWER | | PO BOX 856042 | | LOUISVILLE | KY | 40285-6042 | |
| PUTNAM | | 68 NORTH MAIN ST | | FOND DU LAC | WI | 54935 | |
| QUALITY ELECTRIC SERVICE, INC | | 4170 N 35TH ST | | MILWAUKEE | WI | 53216 | |
| QUALITY RUBBER STAMP COMPANY | | W140 N8496 LILLY RD | | MENOMONEE FALLS | WI | 53051 | |
| QUARLES & BRADY LLP | | 411 E WISCONSIN AVE | STE 2040 | MILWAUKEE | WI | 53202-4497 | |
| QUARLES & BRADY TRUST | | 411 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | |
| QUEST DIAGNOSTICS INCORPORATED | | PO BOX 740775 | | CINCINNATI | OH | 45274-0775 | |
| QUICK PLAY ADVANCED SOCCER TRAINING | | C/O SCOTT SUPRISE | 4522 S JASPER AVE | MILWAUKEE | WI | 53207 | |
| QUICKSILVER EXPRESS COURIER | | P O BOX 64417 | | ST PAUL | MN | 55164-0417 | |
| QUILL CORPORATION | | P O BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | |
| QUINITIN HECK | | 400 N BROADWAY | UNIT 904 | MILWAUKEE | WI | 53202 | |
| QUINN LOUCKS | | DIVINE SAVIOR HOLY ANGELS HS | 4257 N 100TH ST | MILWAUKEE | WI | 53222 | |
| RACINE DOMINICAN RETREAT PROGRAM | | SR MIRIAM BROWN | 5635 ERIE ST | RACINE | WI | 53402-1900 | |
| RACINE EMERGENCY PHYSICIANS | | 3805 SOUTH SPRING ST | No 230 | RACINE | WI | 53406 | |
| RADIOLOGY ASSOCIATES OF MILWAUKEE | | ATTN CHRIS | PO BOX 14367 | MILWAUKEE | WI | 53214 | |
| RAFAEL RODRIGUEZ | | ST PATRICK PARISH | 1225 W MAIN ST | WHITEWATER | WI | 53190-1620 | |
| RALPH BIESZK | | 6075 S CROSSWINDS DR UNIT 5 | | CUDAHY | WI | 53110-3423 | |
| RALPH GROSS | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| RALPH LEESE | | 16513 60TH ST | | BRISTOL | WI | 53104 | |
| RALPH STEWART | | 12620 W LAKELAND DR | | NEW BERLIN | WI | 53151 | |
| RALPH SZABLEWSKI | | PO BOX 270028 | | WEST ALLIS | WI | 53227-7201 | |
| RAMAKER & ASSOCIATES,INC | | 1120 DALLAS ST | | SAUK CITY | WI | 53583 | |
| RAMONA & HUMBERTO DELGADO | | 4600 4 MILE RD | | RACINE | WI | 53404 | |
| RAMONA ROSADO | | 3445 N PALMER ST | | MILWAUKEE | WI | 53212 | |
| RANDAL C BREVER | | 2909 PEMBERTON CREEK DR | | SEFFNER | FL | 33584 | |
| RANDY HILGERS | | W62 N696 RIVEREDGE DR | | CEDARBURG | WI | 53012 | |
| RANDY J STORY | | 7298 E DEL ACEERO DR | | SCOTTSDALE | AZ | 85258-2071 | |
| RANDY MILLER | | P O BOX 20438 | | LAS VEGAS | NV | 89112 | |
| RANDY NOHL | | JOHN PAUL II CTR | PO BOX 3087 | MILWAUKEE | WI | 53203-3087 | |
| RANDY POTTER | | 5213 79TH ST | | KENOSHA | WI | 53142 | |
| RASMUSSEN INDUSTRIAL SUPPLY CO | | P O BOX 1585 | | BROOKFIELD | WI | 53008 | |
| RAY WOLF | | C/O DEACON TROY MAJOR | 1927 N FOURTH ST | MILWAUKEE | WI | 53212 | |
| RCB AWARDS | | 8000 W CAPITOL DR | | MILWAUKEE | WI | 53222 | |
| RCL BENZIGER | | PO BOX 710767 | | COLUMBUS | OH | 43271-0767 | |
| REA MAE AZCUETA | | 8979 N MOHAWK RD | | BAYSIDE | WI | 53217 | |
| REANNA SHELLMAN | | 1433 N 54TH ST | | MILWAUKEE | WI | 53208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| REBECCA ABRAHAM | | 1720 N 59TH ST | | MILWAUKEE | WI | 53208 | |
| REBECCA RAUWORTH | | S83 W23485 ARTESIAN AVE | | BIG BEND | WI | 53103 | |
| RECOVERY POINT, S C | | MARIANNE SKROBIAK | 5300 S 108TH ST STE 12B | HALES CORNERS | WI | 53130 | |
| REDEMPTORIST RENEWAL CENTER | | 7101 W PICTURE ROCKS RD | | TUCSON | AZ | 85743-9645 | |
| Redemptorist Retreat Center | | 1800 N Timber Trail Ln | | Oconomowoc | WI | 53066-4897 | |
| REGION VII YOUTH MINISTRY | | C/O KAY SCOVILLE | 1400 N MERIDIAN ST | INDIANAPOLIS | IN | 46202-2367 | |
| REGIS MARKETING GROUP, INC | | PO BOX 510951 | | NEW BERLIN | WI | 53151-0951 | |
| REGISTRATION FEE TRUST | | WISC DEPT OF TRANSPORTATION | P O BOX 3290 | MILWAUKEE | WI | 53201-3290 | |
| REGISTRATION FEE TRUST | | WISCONSIN DEPT OF TRANSPORT | PO BOX 7911 | MADISON | WI | 53707-7911 | |
| REGISTRATION FEE TRUST | | WIS DEPT OF TRANSPORTATION | PO BOX 3279 | MILWAUKEE | WI | 53201-3279 | |
| REINDERS, INC | | P O BOX 825 | 13400 WATERTOWN PLANK RD | ELM GROVE | WI | 53122-0825 | |
| RELEVANT RADIO | | C/O 6591 WASHINGTON CIR | | WAUWATOSA | WI | 53213 | |
| RELEVANT RADIO | | C/O MICHELE GRAIL | 604 MESA CT | WAUKESHA | WI | 53188 | |
| RELEVANT RADIO | | PO BOX 10707 | | GREEN BAY | WI | 54307 | |
| REMY BATTERY CO | | 4301 W LINCOLN AVE | | MILWAUKEE | WI | 53219 | |
| RENEE BRAUN | | 1027 CAVALIER DR | | WAUKESHA | WI | 53186 | |
| RENEW INTERNATIONAL | | 1232 GEORGE ST | | PLAINFIELD | NJ | 07062-1717 | |
| REPAIRERS OF THE BREACH | | 1335 W VLIET ST | | MILWAUKEE | WI | 53213 | |
| REPAIRERS OF THE BREACH | | ATTN MARC L SALE | 1335 W VLIET STREETPO BOX 13791 | MILWAUKEE | WI | 53213 | |
| RESOURCE PUBLICATIONS, INC | | 160 E VIRGINIA ST STE 290 | | SAN JOSE | CA | 95112-5876 | |
| RESPECT LIFE PROGRAM | | USCCB | P O BOX 630440 | BALTIMORE | MD | 21263-0440 | |
| RETRICIA BYRD TOWNSELL | | C/O INTERCULTURAL MINISTRIES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| Rev Aaron Esch | | 11300 N St James Ln | | Mequon | WI | 53092 | |
| Rev Allen Bratkowski | | 1401 Grove Ave | | Racine | WI | 53405 | |
| REV ANDREW NELSON | | 2525 S SHORE DR 21F | | MILWAUKEE | WI | 53207 | |
| Rev Angel Anaya | | 148 Main St | | Lake Geneva | WI | 53147 | |
| Rev Anthony McCarthy | | P O Box 68 | | North Lake | WI | 53064-0068 | |
| Rev Anthony Zimmer | | 5571 S Marilyn St | | Milwaukee | WI | 53221 | |
| REV BERNARD S SIPPEL | | 10300 W BLUEMOUND RD No 220 | | WAUWATOSA | WI | 53226 | |
| Rev Brian Mason | | 836 N Broadway | | Milwaukee | WI | 53202-3608 | |
| REV BRIAN MASON | | 839 N BROADWAY | | MILWAUKEE | WI | 53202 | |
| Rev Bruno Slodowski | | 5116 22nd Ave | | Kenosha | WI | 53140 | |
| Rev Carl Diederichs | | 4060 N 26th St | | Milwaukee | WI | 53209-6695 | |
| Rev Carl Last | | 831 N Van Buren St | | Milwaukee | WI | 53202 | |
| Rev Carlos Florez | | 1138 South 25th St | | Milwaukee | WI | 53204-1940 | |
| Rev Carmelo Giuffre | | 271 Fourth St Way | | Fond du Lac | WI | 54937 | |
| Rev Charles Conley | | 734 Glenview Ave | | Wauwatosa | WI | 53213 | |
| Rev Charles Wrobel | | 16000 W National Ave | | New Berlin | WI | 53151 | |
| REV CHARLES ZABLER | | OUR LADY OF GOOD HOPE | 7152 N 41ST ST | MILWAUKEE | WI | 53209 | |
| REV CLETUS UHEN | | 1100 FOUNTAIN DR No 208A | | RACINE | WI | 53406-3767 | |
| Rev Curt Frederick | | ST WILLIAMS PARISH | 440 N MOORELAND RD | WAUKESHA | WI | 53188 | |
| Rev Daniel Murphy | | 4260 S 94th St | | Greenfield | WI | 53228 | |
| Rev Daniel Volkert | | 8500 W Coldspring Rd | | Greenfield | WI | 53228 | |
| REV DAVID COOPER | | 9306 W BELOIT RD | | MILWAUKEE | WI | 53227-4313 | |
| Rev David Cooper | | 9306 West Beloit Rd | | Milwaukee | WI | 53227-4313 | |
| Rev David Filut | | W157S7275 Quietwood Dr | | Muskego | WI | 53150 | |
| Rev David La Plante | | 428 Forest St | | Hartford | WI | 53027 | |
| Rev David Reith | | 18255 W Capitol Dr | | Brookfield | WI | 53045-1422 | |
| Rev David Verhasselt | | W359 N8512 Brown St | | Oconomowoc | WI | 53066 | |
| REV DAVID WINDSOR | | 3257 S LAKE DR | | ST FRANCIS | WI | 53235 | |
| Rev David Windsor | | 3527 South Lake Dr | | St Francis | WI | 53235 | |
| Rev Dennis Dirkx | | 4019 N Farwell Ave | | Shorewood | WI | 53211 | |
| Rev Donald Hying | | 3257 S Lake Dr | | St Francis | WI | 53235 | |
| Rev Donald Thimm | | 9091 Prairie Ridge Blvd | | Pleasant Prairie | WI | 53158-2016 | |
| Rev Edward Cook | | 4944 South 33rd St | | Greenfield | WI | 53221 | |
| REV EDWARD ESCHWEILER | | 9405 W HOWARD AVE | APT 369 | GREENFIELD | WI | 53228 | |
| REV EDWARD KASTEN | | 7979 W GLENBROOK RD No 6002 | | MILWAUKEE | WI | 53223 | |
| Rev Edwin Kornath | | 331 Main St | | Kewaskum | WI | 53040 | |
| REV FRANK J SANFELIPPO | | 7979 W GLENBROOK RD No 6017 | | MILWAUKEE | WI | 53223 | |
| REV FREDERICK ROENSCH | | PO BOX 210 | | NASHOTAH | WI | 53058 | |
| Rev Gary Nowicki | | 107 W Walworth St | | Elkhorn | WI | 53121 | |
| Rev Gary Nowicki | | 812 Hazel Ridge Apt 203 | | Elkhorn | WI | 53121 | |
| REV GEORGE FLEISCHMANN | | HIGH GROVE No 215 | 3940 S PRAIRIE HILL LN | GREENFIELD | WI | 53228 | |
| Rev George Gajdos | | 2604 N Swan Blvd | | Wauwatosa | WI | 53226 | |
| REV GERALD HAUSER | | 21025 GEORGE HUNT CIR APT 1203 | | WAUKESHA | WI | 53186 | |
| REV GERALD HESSEL | | 2001 41ST ST | | KENOSHA | WI | 53140 | |
| Rev Glenn Powers | | 2705 S 14th St | | Sheboygan | WI | 53081 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| REV GORDON A WEBER | | 10200 W BLUEMOUND RD No 701 | | WAUWATOSA | WI | 53226 | |
| REV GREG GREITEN | | N114 W16474 CROWN CT E | | GERMANTOWN | WI | 53022 | |
| Rev Gregory Greiten | | N89 W16297 Cleveland Ave | | Menomonee Falls | WI | 53051 | |
| REV HOWARD J JOHNSON | | W6332 LAKE ELLEN DR | | CASCADE | WI | 53011-1323 | |
| REV HOWARD JOHNSON | | W6332 LAKE ELLEN DR | | CASCADE | WI | 53011 | |
| Rev James Kimla | | 1116 E Lyon St | | Milwaukee | WI | 53202 | |
| Rev James Lobacz | | 3257 S Lake Dr | | St Francis | WI | 53235 | |
| REV JAMES LOBACZ | | ST FRANCIS SEMINARY | 3257 S LAKE DR | MILWAUKEE | WI | 53207 | |
| Rev James Loehr | | 2400 W State Rd 59 | | Waukesha | WI | 53189 | |
| REV JAMES STRUPP | | 580 S 18TH AVE | | WEST BEND | WI | 53095-3755 | |
| Rev James Volkert | | 108 McHenry St | | Burlington | WI | 53105 | |
| Rev Jeff Thielen | | 3134 Wood Rd | Unit 3 | Racine | WI | 53406 | |
| Rev Jeffrey Haines | | 1025 S 7th Ave | | West Bend | WI | 53095-4652 | |
| REV JEFFREY HAINES | | ST FRANCIS CABRINI PARISH | 1025 S 7TH AVE | WEST BEND | WI | 53095-4652 | |
| Rev Jerome Rinzel | | 714 CHURCH ST | PO BOX 190 | CLYMAN | WI | 53016 | |
| Rev Jerry Herda | | 160 East Silver Spring Dr | | Whitefish Bay | WI | 53217-4701 | |
| REV JERRY HERDA | | 160 E SILVER SPRING DR | | WHITEFISH BAY | WI | 53217 | |
| Rev Jim Jaeger | | 107 W Walworth | | Elkhorn | WI | 53121 | |
| REV JIM SCHUERMAN | | 714 E WALWORTH AVE | | DELAVAN | WI | 53115 | |
| REV JIRI GABERLE | | 4800 COLDSPRING RD No 20 | | GREENFIELD | WI | 53220 | |
| REV JOHN HENTZNER | | SAN CAMILLO APT 1021 | 10200 W BLUEMOUND RD | WAUWATOSA | WI | 53226 | |
| Rev John Kern | | 5101 West Ctr Steet | | Milwaukee | WI | 53210 | |
| REV JOHN PACZESNY | | 160 E SILVER SPRING DR | | MILWAUKEE | WI | 53217 | |
| Rev John Schreiter | | 2125 Davidson Rd No 3 | | Waukesha | WI | 53186 | |
| REV JOHN THEISEN | | 536 LAKE DR | | RANDOM LAKE | WI | 53075 | |
| REV JOHN WAGNER | | P O BOX 26 | | KEWAUNEE | WI | 54216-0026 | |
| REV JOHN WALTER | | C/O SUPPORTIVE COMMUNITY SERVICES INC | 1126 S 70TH ST STE S106 | WEST ALLIS | WI | 53214 | |
| Rev Jorge Blanco Calderon | | 479 North Main St | | West Bend | WI | 53090 | |
| REV JOSEGERMAN ZAPATA | | 714 E WALWORTH AVE | | DELAVAN | WI | 53115-1251 | |
| Rev Joseph Aufdermauer | | 12700 W Howard Ave | | New Berlin | WI | 53151 | |
| REV JOSEPH BARAN | | 2022 N 86TH ST | | WAUWATOSA | WI | 53226-2745 | |
| Rev Joseph Juknialis | | W 1562 County Rd B | | Eden | WI | 53019 | |
| REV JOSEPH JUKNIALIS | | W1562 COUNTY RD B | | EDEN | WI | 53019-0128 | |
| REV JOSEPH KAIPPALLIPARAYIL | | 7335 S HWY 100 | | HALES CORNERS | WI | 53130 | |
| Rev Joseph Shimek | | 7307 40th St | | Kenosha | WI | 53142 | |
| Rev Joseph Wolf | | N84 W13920 Fond du Lac | | Menomonee Falls | WI | 53051 | |
| Rev Kenneth Augustine | | 18000 W Greenfield Ave | | Brookfield | WI | 53045 | |
| Rev Kenneth Knippel | | 1755 N Calhoun Rd | | Brookfield | WI | 53005-5036 | |
| Rev Kenneth Mich | | N88 W17658 Christman Rd | | Menomonee Falls | WI | 53051-2699 | |
| Rev Kevin Kowalske | | PO Box 16 | | Newburg | WI | 53060-0016 | |
| Rev Laurin Wenig | | 1260 Church St | | Elm Grove | WI | 53122 | |
| REV LAURIN WENIG | | ST MARY PARISH | 1260 CHURCH ST | ELM GROVE | WI | 53122 | |
| Rev Lawrence Sepich | | 8636 Westlake Dr | | Greendale | WI | 53129 | |
| Rev Leonard Barbian | | 440 N Moreland Blvd | | Waukesha | WI | 53188 | |
| REV LEONARD J ANDRE | | 7979 W GLENBROOK RD | No 4021 | MILWAUKEE | WI | 53223 | |
| REV LEONARD J ANDRE | | ALEXIAN VILLAGE No 4021 | 7979 W GLENBROOK RD | MILWAUKEE | WI | 53223 | |
| Rev Leonard Van Vlaenderen | | 3834 E Layton Ave | | Cudahy | WI | 53110 | |
| REV LEONARD VAN VLAENDEREN | | 3834 E LAYTON AVE | | CUDAHY | WI | 53110-1507 | |
| REV LUIS PACHECO SANCHEZ | | 2059 S 33RD ST | | MILWAUKEE | WI | 53215 | |
| Rev M Gene Kinney | | 4528 East Harmon Ave | | Las Vegas | NV | 89121 | |
| REV MADRE MARIA DELLA TRINITA OCD | | MONASTERO REGINA CARMELI | VIA DEL CASALETTO 564 | ROME | | 00151 | |
| REV MARK PAYNE | | 353 E NORWICH ST | | MILWAUKEE | WI | 53207 | |
| REV MARK STANGEL | | CLEMENT MANOR No 358 | 9405 W HOWARD AVE | GREENFIELD | WI | 53228 | |
| Rev Marti Colom | | 2512 Westwood Dr | | Racine | WI | 53404 | |
| REV MARTIN PABLE, OFM CAP | | ST ANTHONY RETREAT CTR | 300 EAST 4TH ST | MARATHON | WI | 54448 | |
| REV MARVIN KNIGHTON | | 29433 N 22ND AVE | | PHOENIX | AZ | 85085 | |
| REV MARVIN LAZARSKI | | PO Box 510802 | | NEW BERLIN | WI | 53151 | |
| REV MAXIMO TZUL LACAN | | 7335 S HWY 100 | | HALES CORNERS | WI | 53130 | |
| REV MELVIN H MACOSKIE | | 280 BIRCHROCK WAY C 9 | | MUKWONAGO | WI | 53149 | |
| Rev Melvin Michalski | | 3257 S Lake Dr | | St Francis | WI | 53235 | |
| REV MELVIN MICHALSKI | | SAINT FRANCIS SEMINARY | 3257 S LAKE DR | ST FRANCIS | WI | 53235 | |
| REV MELVIN P BREIT | | 6921 W ORCHARD ST No 104 | | WEST ALLIS | WI | 53214 | |
| REV MICHAEL BENHAM | | 31068 TIMBER LN | | BURLINGTON | WI | 53105 | |
| Rev Michael Erwin | | 701 N Lake Ave | | Twin Lakes | WI | 53181 | |
| REV MICHAEL G KREJCI | | P O BOX 510135 | | NEW BERLIN | WI | 53151-0135 | |
| Rev Michael Ignaszak | | 3307 S 10th St | | Milwaukee | WI | 53215 | |
| Rev Michael Krejci | | PO Box 510135 | | New Berlin | WI | 53151-0135 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rev Michael Merkt | | 2322 S 106th St | | West Allis | WI | 53227-2001 | |
| Rev Michael Michalski | | 2491 N Murray Ave | | Milwaukee | WI | 53211 | |
| Rev Michael Moran | | 406 Jefferson St | | West Bend | WI | 53090 | |
| Rev Michael Newman | | 7307 40th Ave | | Kenosha | WI | 53142 | |
| Rev Michael Petrie | | P O Box 27 | | Horicon | WI | 53032 | |
| Rev Michael Scheip | | CHURCH OF THE INCARNATION | 2929 BEE RIDGE RD | SARASOTA | FL | 34239 | |
| REV MICHAEL STURM | | W192 N16330 LEA FON CIR | | JACKSON | WI | 53037 | |
| Rev Michael Witczak | | 620 Michigan Ave NE | | Washington | DC | 20064 | |
| REV MIKE HAMMER | | 709 E JUNEAU NO 704 | | MILWAUKEE | WI | 53202 | |
| REV MONSIGNOR FREDERICK EASTON | | 1400 N MERDIAN ST | PO BOX 1410 | INDIANAPOLIS | IN | 46202 | |
| REV MONSIGNOR LAWRENCE BEESON | | 601 GRAND AVE | | DES MOINES | IA | 50309 | |
| REV MSGR JOHN DONOVAN | | MILWAUKEE CATHOLIC HOME | 2462 N PROSPECT AVE No 127 | MILWAUKEE | WI | 53211 | |
| REV MSGR T GEORGE GAJDOS | | CHRIST KING PARISH | 2064 N SWAN BLVD | WAUWATOSA | WI | 53226 | |
| Rev Nathan Reesman | | 138 N 8th Ave | | West Bend | WI | 53095 | |
| Rev Patrick Heppe | | CLERGY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| REV PATRICK LAGGES | | ARCHDIOC OF CHICAGO TRIBUNAL | 155 E SUPERIOR ST | CHICAGO | IL | 60611 | |
| Rev Patrick OLoughlin | | 9303 S Chicago Rd | | Oak Creek | WI | 53154-4833 | |
| Rev Patrick Wendt | | 1800 N Wisconsin St | | Port Washington | WI | 53074 | |
| Rev Paul Janette | | 10200 W Bluemound Rd No 402 | | Wauwatosa | WI | 53226 | |
| REV PAUL R LIPPERT | | PO BOX 238 | | PLAINFIELD | WI | 54966 | |
| Rev Paul Raczynski | | 3126 95th St | | Sturtevant | WI | 53177 | |
| Rev Paul Stanosz | | 1854 W Windlake Ave | | Milwaukee | WI | 53215 | |
| REV PAUL STANOSZ | | 741 N MILWAUKEE ST No 302 | | MILWAUKEE | WI | 53202 | |
| REV PERE CANE GOMBAU, MCSPA | | 2512 WESTWOOD DR | | RACINE | WI | 53404 | |
| REV PETER CAREK | | 3800 N 92ND ST No 123A | | MILWAUKEE | WI | 53222 | |
| Rev Philip Reifenberg | | 4611 S Kirkwood Ave | | Cudahy | WI | 53110-1418 | |
| Rev Phillip Bogacki | | 1755 N Calhoun Rd | | Brookfield | WI | 53005 | |
| REV QUINTIN HECK | | PO Box 1208 | | GREENFIELD | WI | 53201 | |
| Rev Ralph Gross | | 266 W Ottawa Ave | | Dousman | WI | 53118 | |
| REV RAUL GOMEZ RUIZ, SDS | | SACRED HEART SCHOOL OF THEOLOGY | P O BOX 429 | HALES CORNERS | WI | 53130-0429 | |
| REV RICARDO MARTIN | | 1505 HOWARD ST | | RACINE | WI | 53404 | |
| Rev Ricardo Martin | | 2512 Westwood | | Racine | WI | 53404 | |
| REV RICHARD DOLEZAL | | 5053 N RIDGEWAY AVE | | CHICAGO | IL | 60625 | |
| Rev Richard Fleischman | | P O Box 250 | | Fredonia | WI | 53021 | |
| REV RICHARD J MOLTER | | 6545 MARINER DR | | RACINE | WI | 53406 | |
| Rev Richard Liska | | 5880 South Howell Ave | | Milwaukee | WI | 53204-6296 | |
| Rev Richard Mirsberger | | 9995 W N Ave No 3 | | Wauwatosa | WI | 53226 | |
| Rev Richard Molter | | 6545 Mariner Dr No 6 | | Racine | WI | 53406 | |
| Rev Richard Robinson | | S89 W22650 Milwaukee Ave | | Big Bend | WI | 53103 | |
| REV RICHARD SCHLENKER | | WILSON COMMONS | 1400 W SONATA DR No 223 | MILWAUKEE | WI | 53221 | |
| Rev Richard Stoffel | | 202 East Washington St | | Slinger | WI | 53086 | |
| Rev Robert Artmann | | W169 N8775 Sheridan Dr | | Menomonee Falls | WI | 53051 | |
| Rev Robert Betz | | 1304 Manitoba Ave | | South Milwaukee | WI | 53172 | |
| REV ROBERT D GOSMA | | W379 S4988 WEST PRETTY LAKE RD | | DOUSMAN | WI | 53118 | |
| Rev Robert Drutowski | | N35 W23360 Capitol Dr | PO Box 220 | Pewaukee | WI | 53072 | |
| Rev Robert Fictum | | 411 East Fond du Lac St | | Ripon | WI | 54971 | |
| Rev Robert Gloudeman | | 10020 Whitnall Edge Dr No D | | Franklin | WI | 53132 | |
| REV ROBERT GLOUDEMAN | | 10020 WHITNALL EDGE DR | UNIT D | FRANKLIN | WI | 53132 | |
| REV ROBERT GOSMA | | W379 S4988 W PRETTY LAKE RD | | DOUSMAN | WI | 53105 | |
| REV ROBERT J BERGHAMMER | | 201 A J CT | | THERESA | WI | 53091 | |
| Rev Robert Kacalo | | 4825 N Wildwood Ave | | Whitefish Bay | WI | 53217 | |
| REV ROBERT ROTGERS | | 2320 N 62ND ST | | WAUWATOSA | WI | 53213 | |
| REV ROBERT STIEFVATER | | 1414 W BECHER ST | | MILWAUKEE | WI | 53215 | |
| Rev Robert Stiefvater | | 271 Fourth St Way | | Fond du Lac | WI | 54937 | |
| REV ROBERT STIEFVATER | | HOLY FAMILY PARISH | 271 FOURTH ST WAY | FOND DU LAC | WI | 54937-7508 | |
| REV ROBERT SURGES | | 3635 S KINNICKINNIC AVE | | ST FRANCIS | WI | 53235 | |
| Rev Robert Surges | | 3635 S Kinnickinninc Ave | | St Francis | WI | 53235 | |
| Rev Robert Turner | | 3100 South 41st St | | Milwaukee | WI | 53215-4097 | |
| Rev Roman Stikel | | 4814 7th Ave | | Kenosha | WI | 53140-3347 | |
| REV RON ENGEL | | PO BOX 170866 | | MILWAUKEE | WI | 53217-8076 | |
| Rev Ronald Crewe | | 2201 Northwestern Ave | | Racine | WI | 53404 | |
| Rev Ronald Gramza | | 1509 Grand Ave | | Racine | WI | 53403 | |
| Rev Ronald Kotecki | | 1023 E Russell Ave | | Milwaukee | WI | 53207 | |
| REV ROSS SHECTERLE | | SAINT FRANCIS SEMINARY | 3257 S LAKE DR | MILWAUKEE | WI | 53235 | |
| REV ROY MATELJAN | | 868 AMERICANA DR | | FOND DU LAC | WI | 54935-2954 | |
| REV RUSSEL STOMMEL | | 1400G WEST ST No 4 | | UNION GROVE | WI | 53182 | |
| Rev Sean Granger | | 2401 69th St | | Kenosha | WI | 53143 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| REV SELVIN GARCIA INTERIANO | | 7335 S HWY 100 | | HALES CORNERS | WI | 53130 | |
| Rev Sergio Balderrama | | 522 New York Ave | | Sheboygan | WI | 53081 | |
| REV STANLEY A BARANOWSKI | | W782 COUNTY RD A | | RANDOLPH | WI | 53956 | |
| REV STEPHEN LAMPE | | 1619 WASHINGTON ST | | GRAFTON | WI | 53024 | |
| Rev Stephen Lampe | | 5135 N Diversity Blvd | | Whitefish Bay | WI | 53217 | |
| Rev Terrance Huebner | | 148 Main St | | Lake Geneva | WI | 53147 | |
| Rev Thomas Biersack | | PO Box 22 | | Mayville | WI | 53050 | |
| REV THOMAS D DE VRIES | | 2246 EDGEWATER DR | | GRAFTON | WI | 53024 | |
| Rev Thomas De Vries | | 3257 S Lake Dr | | St Francis | WI | 53235 | |
| Rev Thomas Demse | | 3160 S 63rd St | | Milwaukee | WI | 53219 | |
| Rev Thomas Eichenberger | | 1375 Covered Bridge Rd | | Cedarburg | WI | 53012 | |
| REV THOMAS J WALKER | | 1550 N WARREN AVE | UNIT 111 | MILWAUKEE | WI | 53202 | |
| REV THOMAS KNOEBEL | | SACRED HEART SCHOOL OF THEOLOGY | PO BOX 429 | HALES CORNER | WI | 53130-0429 | |
| Rev Thomas Schloemer | | 10100 W Bluemound Rd | | Wauwatosa | WI | 53226 | |
| Rev Thomas Suriano | | 5101 W Ctr St | | Milwaukee | WI | 53210 | |
| REV THOMAS WALKER | | 1550 N WARREN AVE | UNIT 111 | MILWAUKEE | WI | 53202 | |
| Rev Thomas Walker | | 3501 South Lake Dr | | Milwaukee | WI | 53207 | |
| Rev Todd Budde | | W204 N11940 Goldendale | | Germantown | WI | 53022 | |
| Rev Victor Capriolo | | 271 Fourth St Way | | Fond du Lac | WI | 54937 | |
| REV WALTER B ORZECHOWSKI | | N8180 LAKEVIEW DR | | FOND DU LAC | WI | 54937-9363 | |
| REV WILLIAM BURKERT | | 3722 S 58TH ST | | MILWAUKEE | WI | 53220 | |
| Rev William Dietzler | | 1208 N Sunnyslope Dr No 208 | | Racine | WI | 53406 | |
| REV William Key | | 818 N East Ave | | Waukesha | WI | 53186 | |
| REV WILLIAM KEY | | 818 N EAST AVE | | WAUKESHA | WI | 53186-4887 | |
| Rev William Kohler | | W173 S7743 Westwood Dr | | Muskego | WI | 53150-9160 | |
| REV WILLIAM STANFIELD | | CONTINUING FORMATION OF CLERGY | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| RHIANNON ZARR BAKER | | 509 S 71ST ST | | MILWAUKEE | WI | 53214 | |
| RICCIARDI, STERN & PATRICKUS TRUST A/C | | 15850 W BLUEMOUND RD | STE 200 | BROOKFIELD | WI | 53005 | |
| RICH HARTER | | ST DOMINIC PARISH | 18255 W CAPITOL DR | BROOKFIELD | WI | 53045-1422 | |
| RICHARD & MARY DEMLOW | | 6013 S 21ST ST | | MILWAUKEE | WI | 53221 | |
| RICHARD BASLER | | 809 NORTH 114TH ST | | WAUWATOSA | WI | 53226 | |
| RICHARD C LUX | | SACRED HEART SCHOOL OF THEOLOGY | PO BOX 429 | HALES CORNERS | WI | 53130-0429 | |
| RICHARD FRAGOMENI | | THE CATHOLIC THEOLOGICAL UNION AT CHICAGO | 5401 SOUTH CORNELL AVE | CHICAGO | IL | 60615 | |
| RICHARD J GRIFFITH | | APPLETON RETIREMENT COMMUNITY | 200 W PACKARD ST APT 218 | APPLETON | WI | 54911 | |
| RICHARD ODONNELL | | 3345 S 10TH ST | | MILWAUKEE | WI | 53215 | |
| RICHARD P JENDRZEJEK | | 10544 PARKLANE CT | | HALES CORNERS | WI | 53130 | |
| RICHARD SKLBA | | AUXILIARY BISHOPS OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| RICHARD TANK | | HUMAN RESOURCE DEPARTMENT | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| RICK SEYBOLD | | 1772 PINE CT | | GRAFTON | WI | 53024-2113 | |
| RICK WAGNER | | PIUS XI HIGH SCHOOL | 135 N 76TH ST | MILWAUKEE | WI | 53213-3560 | |
| RICOH AMERICAS CORPORATION | | 21146 NETWORK PL | | CHICAGO | IL | 60673-1211 | |
| RICOH AMERICAS CORPORATION | | D B A RICOH BUSINESS SOLUTION | P O BOX 73213 | CHICAGO | IL | 60673-7213 | |
| RICOH AMERICAS CORPORATION | | PO BOX 4245 | | CAROL STREAM | WI | 60197-4245 | |
| RICOH AMERICAS CORPORATION | | PO BOX 73210 | | CHICAGO | IL | 60673-7210 | |
| RIGHT CHOICE JANITORIAL SUPPLY, L L C | | P O BOX 090553 | | MILWAUKEE | WI | 53209 | |
| RINDERLE DOOR COMPANY | | S71 W23275 ADAM DR | | BIG BEND | WI | 53103 | |
| RITA LIPSKI | | 8200 W HERBERTOWN | | MILWAUKEE | WI | 53218 | |
| RITA MUWONGE | | SEBASTIAN SSEMPIJJA | 1720 W FLORIST AVE STE 125 | GLENDALE | WI | 53209 | |
| RITTER TECHNOLOGY, LLC | | P O BOX 8500 4285 | | PHILADELPHIA | PA | 19178-4285 | |
| RIVER RUN COMPUTERS,INC | | 2320 W CAMDEN RD | | GLENDALE | WI | 53209-3712 | |
| RJB COMMERCIAL FLOORING INC | | 2980 EMERY DR | | BROOKFIELD | WI | 53005 | |
| ROBERT & DOROTHY KING | | 5206 S ALLENWOOD LN | | HALES CORNERS | WI | 53130 | |
| ROBERT & JULIANA JAWORSKI | | 17867 W RADAM DR | | NEW BERLIN | WI | 53146 | |
| ROBERT & MARCIA MERSCHDORF | | W227 N8181 TAMARACK RD | | SUSSEX | WI | 53089 | |
| ROBERT BOHLMANN | | CATHOLIC STEWARDSHIP | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ROBERT ELLIOTT CLIENT TRUST ACCOUNT | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ROBERT ELLMAN | | 8112 W WINFIELD AVE | | MILWAUKEE | WI | 53218 | |
| ROBERT HOEFT | | 8915 W GREENFIELD | | WEST ALLIS | WI | 53214 | |
| ROBERT J & CATHERINE A VAN DOMELEN | | 1247 CECELIA CT | | DE PERE | WI | 54115-3810 | |
| ROBERT J VANDOMELEN | | 233 GREENFIELD CT | | WAUKESHA | WI | 53186 | |
| ROBERT K ESSER | | 3126 N 31ST ST | | MILWAUKEE | WI | 53216 | |
| ROBERT KACALO | | HOLY FAMILY PARISH | 4825 N WILDWOOD AVE | WHITEFISH BAY | WI | 53217-6013 | |
| ROBERT L ESQUEDA | | 825 A OAKWOOD LN | | BROOKFIELD | WI | 53045 | |
| ROBERT L PFEIFER | | 3420 S MONTEREY DR | | NEW BERLIN | WI | 53151 | |
| ROBERT NAWROCKI | | 3589A S 14TH ST | | MILWAUKEE | WI | 53221 | |
| ROBERT PATRICK | | 4611 S KIRKWOOD AVE | | CUDAHY | WI | 53110 | |
| ROBERT S & JUDITH E RICK | | 5832 RIVERSIDE DR | | GREENDALE | WI | 53129 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROBERT SCHINDHELM | | 2601 TOUCHMARK DR No 203 | | APPLETON | WI | 54914 | |
| ROBERT SCHUELKE | | 1716 N HUMBOLDT AVE | | MILWAUKEE | WI | 53202-1623 | |
| ROBERT SHELLEDY | | 1840 N 59TH ST | | MILWAUKEE | WI | 53208 | |
| ROBERT SPOERL | | 12511 W JOLIET CIR | | NEW BERLIN | WI | 53151 | |
| ROBERT T & MADELEINE R MCPHERSON | | 5013 PINE RD | | CEDARBURG | WI | 53012 | |
| ROBERT THOMAS | | 7124 PLEASANT VALLEY RD | | SAUKVILLE | WI | 53080 | |
| ROBERT ZWEBER | | MAINTENANCE DEPT | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ROBERTO CORTES | | 3828 S 15TH ST | | MILWAUKEE | WI | 53221 | |
| ROBERTO FUENTES | | 800 WISCONSIN AVE | | RACINE | WI | 53406 | |
| ROCK OF AGES MEMORIALS, INC | | 6339 W APPLETON AVE | | MILWAUKEE | WI | 53210 | |
| ROCKSAND BYRD RHYMES | | C/O INTERCULTURAL MINISTRIES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| RODGERS ORGAN STUDIOS | | 785 INDUSTRIAL DR | | ELMHURST | IL | 60126-1187 | |
| RODRIGUEZ ENTERPRISE C/O RICARDO RODRIGUEZ | | 6425 W NORWICH Ave No 212 | | GREENFIELD | WI | 53220 | |
| ROGATIONIST PUBLICATIONS | | 6635 TOBIAS AVE | | VAN NUYS | CA | 91405 | |
| ROM SQUARED, INC | | 306 N MILWAUKEE ST | | MILWAUKEE | WI | 53202 | |
| ROMAN CATHOLIC ARCHDIOCESE OF NEWARK | | MRS JUDY MANSANO | 171 CLIFTON AVE | NEWARK | NJ | 07104 | |
| RON AND LISA DRAVES | | 304 W LILAC LN | | GRAFTON | WI | 53024 | |
| RON LESJAK | | 4410 89TH ST | | KENOSHA | WI | 53142 | |
| RONALD CREWE | | 2201 NORTHWESTERN AVE | | RACINE | WI | 53404-2518 | |
| RONALD J & KAREN M KURAS | | N9415 DEERLAKE RD | | CRIVITZ | WI | 54114 | |
| RONALD M REIKOWSKI | | 9116 S 28TH ST | | FRANKLIN | WI | 53132 | |
| RONALD ZEILINGER | | 2973 S WENTWORTH AVE | | MILWAUKEE | WI | 53207 | |
| ROOTED IN LOVE | | DR JAMES HEALY | THE CTR FOR FAMILY MINISTRY | ROMEOVILLE | IL | 60446-2264 | |
| ROSA J BERRIOS | | 3851 S 17TH ST | | MILWAUKEE | WI | 53221 | |
| ROSALIE GLORIOSO | | 10704 N HOLLYHOCK CT | | MEQUON | WI | 53092 | |
| ROSARY EVANGELIZATION APOSTOLATE | | PO BOX 305 | | OAK CREEK | WI | 53154 | |
| ROSE C NETT | | C/O NATL EXCHANGE BANK & TRUST | PO BOX 827 | FOND DU LAC | WI | 54936-0827 | |
| ROSE RICKS | | 4455 N 68TH ST | | MILWAUKEE | WI | 53218 | |
| ROSE SIMON | | W2513 BAKERTOWN RD | | HELENVILLE | WI | 53137 | |
| ROSEMARY C BRUMMER | | 3430 CORRAL DR No 215 | | RAPID CITY | SD | 57702 | |
| ROSEMARY NAEGELE | | N89 W17599 SAINT THOMAS DR | | MENOMONEE FALLS | WI | 53051 | |
| ROSEMARY OCONNOR | | AAL 1317 TOWNE SQUARE RD | | MEQUON | WI | 53092 | |
| ROSEMARY VERHEYEN | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ROSES OF OUR LADY | | 5654 S 106TH ST | | HALES CORNERS | WI | 53130 | |
| ROSINA BRUNNER | | N185 HWY W SO RT 4 | | CAMPBELLSPORT | WI | 53010 | |
| ROTO ROOTER SEWER & DRAIN SRVC | | 11030 W LINCOLN AVE | | MILWAUKEE | WI | 53227 | |
| ROUNDYS SUPERMARKET, INC | | MS 1350 | PO BOX 473 | MILWAUKEE | WI | 53201-0473 | |
| ROXANNE BLAIR | | 7430 E WINDLAKE RD | | WINDLAKE | WI | 53185 | |
| ROYAL GREEN SOD | | 28211 N GALE CIR | | WATERFORD | WI | 53185 | |
| RSI CATHOLIC SERVICES | | 1001 3RD AVE WEST | STE 375 | BRADENTON | FL | 34205 | |
| RSPMG A VISTA HILL AFFILIATE | | DR JEFFREY MAX | 10505 SORRENTO VALLEY RD No 450 | SAN DIEGO | CA | 92121 | |
| RUFFALOCODY | | ATTN CONTROLLER | PO BOX 3018 | CEDAR RAPIDS | IA | 52406-3018 | |
| RUSS DARROW CHRYSLER JEEP DODGE | | 7676 N 76TH ST | | MILWAUKEE | WI | 53224 | |
| RUSSELL JANTZ | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| RUSSELL L ARNETT | | 174 JEAN ST | | OCONOMOWOC | WI | 53066 | |
| RUSSELL TIKALSKY | | 1138 S 25TH ST | | MILWAUKEE | WI | 53204 | |
| RUSSS TREE SERVICE LLC | | S65 W13964 JANESVILLE RD | | MUSKEGO | WI | 53150 | |
| RUTH M KEHOSS | | 13410 W FOUNTAIN DR | | NEW BERLIN | WI | 53151 | |
| RUTHANN ROSS | | 4956 S HERITAGE DR | APT No 101 | GREENFIELD | WI | 53220 | |
| S & S SALES CORPORATION | | PO BOX 250937 | | MILWAUKEE | WI | 53225-6517 | |
| S 0 S ELECTRONICS CORP | | 2310 WEST CAMDEN RD | | GLENDALE | WI | 53209-3712 | |
| SACRED HEART PARISH | | 2201 NORTHWESTERN AVE | | RACINE | WI | 53404 | |
| SACRED HEART RETREAT CENTER | | PO BOX 185 | | SEDALIA | CO | 80135 | |
| Sacred Heart School of Theology | | 7335 South HWY 100 | PO Box 429 | Hales Corners | WI | 53130 | |
| SACRED HEART SCHOOL OF THEOLOGY | | PO BOX 429 | | HALES CORNERS | WI | 53130-0429 | |
| SAFARI SPECIALTY ADVERTISING INC | | PO BOX 81 | | PEWAUKEE | WI | 53072 | |
| SAFETY KLEEN SYSTEMS, INC | | PO BOX 382066 | | PITTSBURGH | PA | 15250-8066 | |
| SAGE ABRA | | PO BOX 935021 | | ATLANTA | GA | 31193-5021 | |
| SAGE SOFTWARE INC | | PO BOX 404927 | | ATLANTA | GA | 30384-4927 | |
| SAINT FRANCIS DE SALES SEMINARY | | 3257 S LAKE DR | | ST FRANCIS | WI | 53235 | |
| SAINT FRANCIS SEMINARY | | 3257 S LAKE DR | | ST FRANCIS | WI | 53235 | |
| SAINT MARYS UNIVERSITY OF MINNESOTA | | 700 TERRACE HEIGHTS | BUSINESS OFFICE 8 | WINONA | MN | 55987-1399 | |
| SALENTINE PUMP & EQUIPMENT, INC | | P 0 BOX 44348 | | MILWAUKEE | WI | 53214 | |
| SALESSMITH INC | | 1050 LEGION DR | | ELM GROVE | WI | 53122 | |
| SALLYANNE HASSERT | | CATHEDRAL OF ST JOHN THE EVANGELIST | 812 N JACKSON ST | MILWAUKEE | WI | 53202 | |
| SALZMAN LIBRARY | | ST FRANCIS DE SALES SEMINARY | 3257 S LAKE DR | ST FRANCIS | WI | 53235 | |
| SAM ARENDT | | N515 LYNN RD | | RANDOM LAKE | WI | 53075 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SAM LUCERO | | 2625 HILLSIDE HEIGHTS | | GREEN BAY | WI | 54311 | |
| SAMS CLUB | | 1540 S 108TH ST | | WEST ALLIS | WI | 53214 | |
| SAMS CLUB | | P O BOX 9001907 | | LOUISVILLE | KY | 40290-1907 | |
| SAMUEL J LUPO | | 4029 S 60TH ST | | MILWAUKEE | WI | 53220 | |
| SAN A CARE, INC | | PO Box 4250 | | WAUKESHA | WI | 53186-4250 | |
| SAN DIEGO CENTER FOR JOY | | SIMMONE BALLINGER PH D | 12625 HIGH BLUFF DR STE 316 | SAN DIEGO | CA | 92130 | |
| SAN LUCAS MISSION | | KEN HUEBERT | 1529 OAKWOOD AVE | NEW ULM | MN | 56073-2048 | |
| SANDI SMITH | | 5612 WESTWAY | | GREENDALE | WI | 53129-1620 | |
| SANDRA KURKA | | DEVELOPMENT OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| SANDRA MC CABE | | 3765 N 88TH ST NO 207 | | MILWAUKEE | WI | 53222 | |
| SANDRA RATH | | N81 W6647 FAIR ST | | CEDARBURG | WI | 53012 | |
| SANDRA RUESINK | | 2425 BRANTWOOD AVE | | GLENDALE | WI | 53209-3333 | |
| SANDRA SCHMITT | | 35913 GENEVA RD | | BURLINGTON | WI | 53105 | |
| SANDY LANGE | | 214 WEST MOUNT ROYAL | | GLENDALE | WI | 53217 | |
| SANFER MUSIC | | INTERCULTURAL SANTIAGO FERNANDEZ | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| SANTA BARBARA MUSIC PUBLISHING INC | | 260 LOMA MEDIA | | SANTA BARBARA | CA | 93103 | |
| SARA BOWEN | | 6412 N BERKELEY BLVD | | MILWAUKEE | WI | 53217 | |
| SARA PERKINS & EARL SOMMERFIELD | | 5228 LILAC LN | | RACINE | WI | 53403 | |
| SARAH FREDRICK | | 3618 10TH AVE | | KENOSHA | WI | 53140 | |
| SARAH FRIEDMAN | | 1500 W WELLS ST APT 267 | | MILWAUKEE | WI | 53233 | |
| SARAH SPARTIELLO | | 19300 COMPTON LN | | BROOKFIELD | WI | 53095 | |
| SARAHS HAT BOXES LLC | | 141 FOREST RD | | HANCOCK | NH | 03449 | |
| SAVIN CORPORATION | | SAVIN cORPORATION | 21146 NETWORK PL | CHICAGO | IL | 60673-1211 | |
| SBG VAA | | SECURITY BENEFIT LIFE INS CO | P O BOX 750500 | TOPEKA | KS | 66675-0500 | |
| SCAN/US, INC | | 120 STAGECOACH RD | | BELL CANYON | CA | 91307-1044 | |
| SCHAFF FUNERAL HOME | | 5920 W LINCOLN AVE | | WEST ALLIS | WI | 53219 | |
| SCHAUNEILLE R ALLEN | | 3603 W ROOSEVELT DR | | MILWAUKEE | WI | 53216 | |
| SCHINDLER ELEVATOR CORPORATION | | PO Box 93050 | | CHICAGO | IL | 60673-3050 | |
| SCHMIDT & BARTELT INC | | N84 W17937 MENOMONEE AVE | | MENOMONEE FALLS | WI | 53051 | |
| SCHMITZ READY MIX, INC | | P O BOX 250847 | | MILWAUKEE | WI | 53225-6514 | |
| SCHOENSTATT RETREAT CENTER | | W284 N698 CHERRY LN | | WAUKESHA | WI | 53188-9402 | |
| SCHOOL SISTERS OF NOTRE DAME | | 13105 WATERTOWN PLANK RD | | ELM GROVE | WI | 53122-2291 | |
| SCHOOL SISTERS OF NOTRE DAME | | 2900 N MENOMONEE PKWY | | MILWAUKEE | WI | 53222 | |
| SCHOOL SISTERS OF ST FRANCIS | | 1501 S LAYTON BLVD | | MILWAUKEE | WI | 53215 | |
| SCHROEDER MOVING SYSTEMS OF MILWAUKEE | | 15700 W LINCOLN AVE | | NEW BERLIN | WI | 53151 | |
| SCHWAAB, INC | | PO Box 3128 | | MILWAUKEE | WI | 53201-3128 | |
| SCOTT EAKINS | | 130 W RAINBOW RIDGE DR | APT 605 | OAK CREEK | WI | 53154 | |
| SCOTT HURST | | N7824 LAKESHORE LN | | SHERWOOD | WI | 54169 | |
| SCOTT KAWCZYNSKI | | 191 W OAK LEAF DR | UNIT 1 | OAK CREEK | WI | 53154 | |
| SCOTT WEYDA | | 7521 HILL VALLEY CT | | GREENDALE | WI | 53129 | |
| SEAN GRANGER | | C/O SAINT FRANCIS SEMINARY | 3257 S LAKE DR | ST FRANCIS | WI | 53235 | |
| SEAN OCONNELL | | ST FRANCIS SEMINARY | 3257 S LAKE DR | ST FRANCIS | WI | 53235 | |
| SEBASTIAN SSEMPPIJJA | | 9519 W MARCELLE AVE | | MILWAUKEE | WI | 53224 | |
| SECRETARIAT OF STATE | | C/O APOSTOLIC NUNCIATURE | 3339 MASSACHUSETTS AVE NW | WASHINGTON | DC | 20008 | |
| SEDES SAPIENTIAE Renewal Program | | THE AMERICAN COLLEGE | NAAMSESTRAAT 100 | LEUVEN | | B-3000 | BELGIUM |
| SELECT SOUND SERVICE, INC | | 107 EAST NATIONAL AVE | | MILWAUKEE | WI | 53204 | |
| SENSIA HEALTHCARE | | PO BOX 68 4106 | | MILWAUKEE | WI | 53268-4106 | |
| SENTINEL TECHNOLOGIES, INC | | PO BOX 85080 | | CHICAGO | IL | 60680-0851 | |
| SERGIO BALDERRAMA ESPARZA | | 522 NEW YORK AVE | | SHEBOYGAN | WI | 53081-4199 | |
| SERGIO SANDOVAL | | 500 WASHINGTON BLVD 406 | | OAK PARK | IL | 60302 | |
| SERVICEMASTER OF MILWAUKEE INC | | 4141 N RICHARDS ST | | MILWAUKEE | WI | 53212 | |
| SERVPRO OF MILWAUKEE NORTH | | W141 N9316 FOUNTAIN BLVD | | MENOMONEE FALLS | WI | 53051 | |
| SETH ROTH | | W770 COUNTY RD L | | EAST TROY | WI | 53120 | |
| SHARBUNO JEWELERS INC | | 216 N FRANKLIN ST | | PORT WASHINGTON | WI | 53074 | |
| SHARON KRUEGER | | C/O AUXILIARY BISHOPS OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| SHARON PARK | | 1813 S RESERVE AVE No 40 | | MISSOULA | MT | 59801 | |
| SHARON S HUFF | | 1850 EAST HUEBBE PKWY No 214 | | BELOIT | WI | 53511 | |
| SHARON WEBSTER | | C/O ST EUGENE SCHOOL | 7600 N PORT WASHINGTON RD | FOX POINT | WI | 53217 | |
| SHAWN BOST | | 3418 N 56TH ST | | MILWAUKEE | WI | 53216 | |
| SHAWN M HIRTZ | | 4570 S MOORLAND RD | | NEW BERLIN | WI | 53151-6743 | |
| SHEBOYGAN COUNTY CLERKS OF COURTS | | 615 N 68TH ST | | SHEBOYGAN | WI | 53081 | |
| SHEILA BOST | | C/O INTERCULTURAL MINISTRIES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| SHELLY SOLBERG | | ARCHIVES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| SHERATON MILWAUKEE BROOKFIELD | | 375 S MOORLAND RD | | BROOKFIELD | WI | 53005 | |
| SHERMAN CONSULTING LLC | | 5583 WATERFORD LN | STE D | APPLETON | WI | 54913 | |
| SHERMAN PARK COMMUNITY ASSOCIATION | | ATTN FRED CURZAN | 3526 W FOND DU LAC AVE | MILWAUKEE | WI | 53216 | |
| SHERROD MILEWSKI | | C/O INTERCULTURAL MINISTRIES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SHERRY BLUMBERG | | 1860 W WOODBURY LN | | GLENDALE | WI | 53209 | |
| SHERWIN INDUSTRIES, INC | | 2129 W MORGAN AVE | | MILWAUKEE | WI | 53221 | |
| SHERWIN WILLIAMS | | 5871 SOUTH PACKARD AVE | | CUDAHY | WI | 53110-2615 | |
| SHERWOOD MALAMUD MEDIATION | | 131 W WILSON ST | STE 1100 | MADISON | WI | 53703 | |
| SHESTO SAFE & LOCK WORKS, LLC | | 1030 RIVER PL BLVD No 1 | | WAUKESHA | WI | 53189-7897 | |
| SHILENG YAN | | 129 W GORHAM ST | | MADISON | WI | 53703 | |
| SHIRLEY AXTMAN | | 3725 WEST ACRE AVE | | FRANKLIN | WI | 53132 | |
| SHIRLEY SCHULTA | | 4001 S 90TH ST | | GREENFIELD | WI | 53228 | |
| SHIRLEY ZAKSZEWSKI | | 5564 S 33RD ST | | MILWAUKEE | WI | 53221 | |
| SHORE COUNSELING CENTER | | 2600 N MAYFAIR RD | STE 650 | WAUWATOSA | WI | 53226 | |
| SHOREWOOD PRESS | | 4060 NORTH OAKLAND AVE | | SHOREWOOD | WI | 53211 | |
| SHRINE OF OUR LADY OF GUADALUPE | | PO BOX 1237 | | LA CROSSE | WI | 54602-1237 | |
| SHRM | | PO BOX 791139 | | BALTIMORE | MD | 21279-1139 | |
| Siena Center | | 5636 Erie St | | Racine | WI | 53402 | |
| SIMPLEXGRINNELL | | DEPT CH 10320 | | PALATINE | IL | 60055-0320 | |
| SINSINAWA DOMINICANS | | C/O LAURIE BRINK CATHOLIC THEOLOGICAL UNION | 5416 SOUTH CORNELL AVE | CHICAGO | IL | 60615-5604 | |
| SISTERS OF CHARITY OF BVM | | C/O SR VIRGINIA STONE | 9425 W WISCONSIN AVE | MILWAUKEE | WI | 53226 | |
| SISTERS OF ST FRANCIS OF ASSII | | 3221 S Lake Dr | | Milwaukee | WI | 53235 | |
| SISTERS OF ST FRANCIS OF ASSISI | | ATTN SUE MARTIN | 3221 S LAKE DR | ST FRANCIS | WI | 53235-3799 | |
| SISTERS OF ST FRANCIS OF ASSISI | | C/O SR ANN KELLEY OSF | 5727 S 23RD ST | MILWAUKEE | WI | 53221 | |
| SISTERS OF ST FRANCIS OF ASSSI | | 4451 SOUTH KIRKWOOD AVE | | CUDAHY | WI | 53110 | |
| Sisters of St Joseph of Carondelet | | 607 Greene | | Green Bay | WI | 54301-2821 | |
| SIVA TRUCK LEASING,INC | | PO Box 1530 | | MILWAUKEE | WI | 53201-1530 | |
| SK SANCTUARY, LLC | | 6919 LA JOLLA BLVD | | LA JOLLA | CA | 92037 | |
| SKIP JONES | | W12998 RIVER RD | | BOWLER | WI | 54416 | |
| SKYLIGHT PATHS PUBLISHING | | SUNSET FARMS OFFICES ROUTE 4 | PO BOX 237 | WOODSTOCK | VT | 05091 | |
| SLATTERY AND DUFFY, LTD TRUST ACCOUNT | | W240 N1221 PEWAUKEE RD | PO BOX 1407 | WAUKESHA | WI | 53187-1407 | |
| SMALL CHRISTIAN COMMUNITIES | | 467 BLOOMFIELD AVE | | BLOOMFIELD | CT | 06002 | |
| SMARTSOUND SOFTWARE INC | | 8550 BALBOA BLVD | STE 180 | NORTHRIDGE | CA | 91325 | |
| SOCIAL SECURITY ADMINISTRATION | | DIV EARNINGS RECORD OPERATIONS | P O BOX 33003 | BALTIMORE | MD | 21290-3003 | |
| SOCIETY OF THE DIVINE SAVIOR | | 3221 C S LAKE DR | | ST FRANCIS | WI | 53235 | |
| SODEXHO, INC & AFFILIATES | | 2900 N MENOMONEE RIVER PKWY | | MILWAUKEE | WI | 53222 | |
| SODEXHO, INC & AFFILIATES | | 4880 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| SODEXO | | 2900 N MENOMONEE RIVER PKWY | | MILWAUKEE | WI | 53222 | |
| SOFTCHALK LLC | | 22 S AUBURN AVE | | RICHMOND | VA | 23221 | |
| SOFTCHOICE CORPORATION | | 16609 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| SOPHIA | | ATTN BETTY GROENEWOLD | 100 E BROADWAY AVE | WAUKESHA | WI | 53186 | |
| SOUND INVESTMENTS | | 2500 W SILVER SPRING DR | | GLENDALE | WI | 53209 | |
| SOUTHEASTERN WISCONSIN CHAPTER PRSA | | AMY PIZUR | N28 W23050 ROUNDY DR No 100 | PEWAUKEE | WI | 53072 | |
| SPANISH JOURNAL | | P O BOX 1634 | | MILWAUKEE | WI | 53201-1634 | |
| SPECWORKS | | ATTN ACCOUNTS RECEIVABLE DEPT | PO BOX 38407 | BALTIMORE | MD | 21231 | |
| SPEECH PROFESSIONALS, LLC | | W243 N5737 QUAIL RUN LN | | SUSSEX | WI | 53089 | |
| SPEEDWAY SUPERAMERICA LLC | | CREDIT SERVICES | PO Box 740587 | CINCINNATI | OH | 45274-0587 | |
| SPIC AND SPAN, INC | | 4301 N RICHARDS ST | | MILWAUKEE | WI | 53212-1097 | |
| SPRING VALLEY | | 1891 SPRING VALLEY RD | | JACKSON | WI | 53037 | |
| SPRINT | | PO BOX 4181 | | CAROL STREAM | IL | 60197-4181 | |
| SR ALICE THEPOUTHAY | | ST MICHAEL CHURCH | 1445 N 24TH ST | MILWAUKEE | WI | 53205 | |
| SR CAL LEOPOLD | | 2318 S 61ST ST | | WEST ALLIS | WI | 53219-2135 | |
| SR CALLISTA ROBINSON | | 3150 N 2ND ST | | MILWAUKEE | WI | 53212 | |
| SR DORIS ZANDER | | 3301 S 93RD ST No 205 | | MILWAUKEE | WI | 53227 | |
| SR JOSEPHE MARIE FLYNN | | 3945 A W FOREST HOME AVE | | MILWAUKEE | WI | 53215-3536 | |
| SR KATHLEEN SCHWEIHS | | CLERGY PERSONNEL OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| SR KATY LAFOND | | C/O ST ROMAN SCHOOL | 1810 W BOLIVAR AVE | MILWAUKEE | WI | 53221 | |
| SR MARY DIEZ, PH D | | ALVERNO COLLEGE | 3400 S 43RD ST | MILWAUKEE | WI | 53234 | |
| SS PETER & PAUL PARISH | | 2491 N MURRAY AVE | | MILWAUKEE | WI | 53211 | |
| ST ADALBERT SCHOOL | | 1913 W BECHER ST | | MILWAUKEE | WI | 53215 | |
| ST AGNES PARISH | | ATTN GERRY WOLF | 12801 W FAIRMOUNT AVE | BUTLER | WI | 53007-1405 | |
| ST ALEXANDER PARISH | | 3307 S 10TH ST | | MILWAUKEE | WI | 53215 | |
| ST ALPHONSUS | | 5950 W LOOMIS RD | | GREENDALE | WI | 53129 | |
| ST ALPHONSUS PARISH | | 6060 W LOOMIS RD | | GREENDALE | WI | 53129-1824 | |
| ST ALPHONSUS PARISH | | 6301 344TH AVE | PO BOX 767 | NEW MUNSTER | WI | 53152 | |
| St Alphonsus/Poland Trip | | PO BOX 070912 | | MILWAUKEE | WI | 53207-0912 | |
| ST ANDREW PARISH | | 115 S 7TH ST | | DELAVAN | WI | 53115 | |
| ST ANDREW SCHOOL | | 115 S 7TH ST | | DELAVAN | WI | 53115 | |
| ST ANNE CATHOLIC CENTER | | ATTN CATHY ROMANSKI | 9091 PRAIRIE RIDGE BLVD | PLEASANT PRAIRIE | WI | 53158-1934 | |
| ST ANNE PARISH | | C/O DIOCESE OF BILOXI | 1790 POPPS FERRY RD | BILOXI | MS | 39532 | |
| ST ANTHONY EDUCATION ENDOWMENT | | ST ANTHONY OF PADUA | 2223 51ST ST | KENOSHA | WI | 53140 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ST ANTHONY MESSENGER PRESS | | 28 W LIBERTY ST | | CINCINNATI | OH | 45202-6498 | |
| ST ANTHONY ON THE LAKE | | C/O KATHIE AMIDEI | W280 N2101 HWY SS | PEWAUKEE | WI | 53072 | |
| ST ANTHONY PARISH | | 1711 S 9TH ST | | MILWAUKEE | WI | 53204 | |
| ST ANTHONY PARISH | | 1711 S 9TH ST | | MILWAUKEE | WI | 53204-3519 | |
| ST BENEDICTS RETREAT CENTER | | 12605 224TH AVE | | BENET LAKE | WI | 53104-9329 | |
| ST BENS COMMUNITY MEAL | | 1015 N 9TH ST | | MILWAUKEE | WI | 53233 | |
| ST BERNARD PARISH | | 7474 HARWOOD AVE | | WAUWATOSA | WI | 53213-2641 | |
| ST BONIFACE PARISH | | W204 N11940 GOLDENDALE RD | | GERMANTOWN | WI | 53022 | |
| ST BRUNO PARISH | | 226 W OTTAWA AVE | | DOUSMAN | WI | 53118 | |
| ST CAMILLUS | | CAMILLUS COURTS | 10100 W BLUEMOUND RD | WAUWATOSA | WI | 53226 | |
| ST CATHERINE CHURCH | | W359 N8512 BROWN ST | | OCONOMOWOC | WI | 53066 | |
| ST CATHERINE HIGH SCHOOL | | 1200 PARK AVE | | RACINE | WI | 53403 | |
| ST CATHERINE OF ALEXANDRIA PARISH | | 8661 N 76TH PL | | MILWAUKEE | WI | 53223 | |
| ST CATHERINE PARISH | | 5101 W CTR ST | | MILWAUKEE | WI | 53210-2631 | |
| ST CHARLES BORROMEO | | 3100 W PARNELL ST | | MILWAUKEE | WI | 53221 | |
| ST CHARLES BORROMEO | | 5571 S MARILYN ST | | MILWAUKEE | WI | 53221 | |
| ST CHARLES BORROMEO | | HISPANIC MINISTRY | 456 KENDALL ST | BURLINGTON | WI | 53105 | |
| ST CHARLES BORROMEO PARISH | | 5571 S MARILYN ST | | MILWAUKEE | WI | 53221 | |
| ST CHARLES YOUTH & FAMILY SERVICES | | C/O US BANK DIEM NGUYEN | PO BOX 3194 | MILWAUKEE | WI | 53201-3194 | |
| ST CLEMENT PARISH | | 522 NEW YORK AVE | | SHEBOYGAN | WI | 53081-4199 | |
| ST CONRAD FRIARY | | NILES KAUFFMAN CAPUCHIN | 3138 N 2ND ST | MILWAUKEE | WI | 53212 | |
| ST DOMINIC CHRISTIAN FORMATION | | 2133 N 22ND ST | | SHEBOYGAN | WI | 53081 | |
| ST DOMINIC PARISH | | ATTN KAREN CHAFFEE | 18255 W CAPITOL DR | BROOKFIELD | WI | 53045-1422 | |
| ST DOMINIC PARISH | | C/O FR DAVE REITH | 18255 W CAPITOL DR | BROOKFIELD | WI | 53045 | |
| St Eugene | | 7600 N Port Washington Rd | | Fox Point | WI | 53217 | |
| ST EUGENE CHURCH | | C/O APOL ORTIGUERA | 7345 N 99TH ST | MILWAUKEE | WI | 53224 | |
| ST EUGENE PARISH | | 7600 N PORT WASHINGTON RD | | FOX POINT | WI | 53217 | |
| ST FLORIAN CONGREGATION | | 1233 S 45TH ST | | WEST MILWAUKEE | WI | 53214-3693 | |
| ST FRANCES CABRINI PARISH | | 1025 S 7TH AVE | | WEST BEND | WI | 53095-4652 | |
| ST FRANCES CABRINI SCHOOL | | 529 HAWTHORN DR | | WEST BEND | WI | 53095 | |
| ST FRANCIS CAPUCHIN CENTER | | 1927 N 4TH ST | | MILWAUKEE | WI | 53212 | |
| ST FRANCIS DE SALES PARISH | | 148 W MAIN ST | | LAKE GENEVA | WI | 53147 | |
| St Francis de Sales Seminary | | 3257 S Lake Dr | | St Francis | WI | 53235 | |
| ST FRANCIS DE SALES SEMINARY | | 3257 SOUTH LAKE DR | | ST FRANCIS | WI | 53235 | |
| ST FRANCIS INSTITUTE MILWAUKEE | | C/O FR AL VEIK | 1927 N 4TH ST | MILWAUKEE | WI | 53212 | |
| ST FRANCIS OF ASSISI | | 7345 N 99TH ST | | MILWAUKEE | WI | 53224 | |
| ST FRANCIS OF ASSISI CHURCH | | 1927 N 4TH ST | | MILWAUKEE | WI | 53212 | |
| ST FRANCIS XAVIER CATHOLIC CHURCH | | 1704 240TH AVE | | KANSASVILLE | WI | 53139 | |
| ST GABRIEL SCHOOL | | 3733 HUBERTUS RD | | HUBERTUS | WI | 53033 | |
| ST GREGORY THE GREAT SCHOOL | | 3132 S 63RD ST | | MILWAUKEE | WI | 53219 | |
| ST JAMES | | 830 COUNTY RD NN EAST | | MUKWONAGO | WI | 53149-1014 | |
| ST JAMES PARISH | | ATTN CHARLES DAVIS | W220 N6588 TOWN LINE RD | MENOMONEE FALLS | WI | 53051-4735 | |
| ST JEROME PRESS | | PO BOX 118 | | WICHITA | KS | 67201-0118 | |
| ST JOAN ANTIDA HIGH SCHOOL | | ATTN ELIZABETH STENGEL SJA | 1341 N CASS ST | MILWAUKEE | WI | 53202 | |
| ST JOAN OF ARC SCHOOL | | 120 NASHOTAH RD | | NASHOTAH | WI | 53058 | |
| ST JOHN KANTY PARISH | | 3307 S 10TH ST | | MILWAUKEE | WI | 53215 | |
| ST JOHN KANTY SCHOOL | | 2840 S 10TH ST | | MILWAUKEE | WI | 53215 | |
| ST JOHN NEUMANN | | C/O APOL ORTIGUERA | 7345 N 99TH ST | MILWAUKEE | WI | 53224 | |
| St John the Evangelist Parish | | 701 N Lake Ave | | Twin Lakes | WI | 53181 | |
| ST JOHN VIANNEY CENTER | | ARCHDIOCESE OF PHILADELPHIA 9125 | P O BOX 8500 | PHILADELPHIA | PA | 19178-9125 | |
| ST JOHN VIANNEY CHURCH | | C/O APOL ORTIGUERA | 7345 N 99TH ST | MILWAUKEE | WI | 53224 | |
| ST JOHN VIANNEY PARISH | | 1755 N CALHOUN RD | | BROOKFIELD | WI | 53005 | |
| ST JOHNS UNIVERSITY | | SCHOOL OF LAW | 81 50 UTOPIA PKWY | JAMAICA | NY | 11432-9763 | |
| ST JOSAPHAT SCHOOL | | 801 W LINCOLN AVE | | MILWAUKEE | WI | 53215 | |
| ST JOSEPH | | 1210 16TH AVE | | GRAFTON | WI | 53024 | |
| ST JOSEPH | | S89 W22650 MILWAUKEE AVE | | BIG BEND | WI | 53103 | |
| ST JOSEPH CATHOLIC ACADEMY | | 2401 69TH ST | | KENOSHA | WI | 53143 | |
| ST JOSEPH CENTER MOTHERHOUSE | | 1501 S LAYTON BLVD | | MILWAUKEE | WI | 53215-1924 | |
| ST JOSEPH HIGH SCHOOL | | 2401 69TH ST | | KENOSHA | WI | 53143 | |
| ST JOSEPH HOUSE OF DISCERNMENT | | 126 S ELIZABETH ST | | WHITEWATER | WI | 53190-1628 | |
| ST JOSEPH PARISH | | 118 W MAIN ST | | WAUPUN | WI | 53963 | |
| ST JOSEPH PARISH | | 1619 WASHINGTON ST | | GRAFTON | WI | 53024 | |
| ST JOSEPH PARISH | | 818 N EAST AVE | | WAUKESHA | WI | 53186-4887 | |
| ST JOSEPH SCHOOL | | S89 W22650 MILWAUKEE AVE | | BIG BEND | WI | 53103 | |
| ST JUDE PARISH | | 734 GLENVIEW AVE | | WAUWATOSA | WI | 53213 | |
| ST KATHARINE DREXEL SCHOOL | | 503 SOUTH SPRING ST | | BEAVER DAM | WI | 53916 | |
| ST KATHERINE DREXEL SCHOOL | | 503 S SPRING ST | | BEAVER DAM | WI | 53916 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ST KILIAN SCHOOL | | 245 HIGH ST | | HARTFORD | WI | 53027 | |
| ST LAWRENCE SEMINARY | | 301 CHURCH ST | | MT CALVARY | WI | 53057-0500 | |
| ST LEONARD CONGREGATION | | W173 S7743 WESTWOOD DR | | MUSKEGO | WI | 53150-9160 | |
| ST LOUIS CONSULTATION CENTER | | 2039 NORTH GEYER RD | | ST LOUIS | MO | 63131 | |
| ST LUCY PARISH | | 3101 DREXEL AVE | | RACINE | WI | 53403 | |
| ST MARGARET MARY PARISH | | 3970 N 92ND ST | | MILWAUKEE | WI | 53222 | |
| ST MARK PARISH | | ATTN FR KEN METZ | 7117 14TH AVE | KENOSHA | WI | 53143-5447 | |
| ST MARTIN DE PORRES PARISH | | 128 W BURLEIGH ST | | MILWAUKEE | WI | 53212-2046 | |
| ST MARTIN OF TOURS | | 7963 S 116TH ST | | FRANKLIN | WI | 53132 | |
| ST MARY | | 7307 40TH AVE | | KENOSHA | WI | 53142-1923 | |
| ST MARY | | N89 W16215 CLEVELAND AVE | | MENOMONEE FALLS | WI | 53051 | |
| ST MARY CATHOLIC CHURCH | | 108 MC HENRY ST | | BURLINGTON | WI | 53105 | |
| St Mary Catholic Church | | 225 S Hartwell Ave | | Waukesha | WI | 53186-6400 | |
| ST MARY CONGREGATION | | N89 W16297 CLEVELAND AVE | | MENOMONEE FALLS | WI | 53051 | |
| ST MARY OF THE HILL PARISH | | 1515 CARMEL RD | | HUBERTUS | WI | 53033-9770 | |
| ST MARY PARISH | | 836 N BROADWAY | | MILWAUKEE | WI | 53202 | |
| ST MARY PARISH | | ATTN DANIEL OCONNOR | 9520 W FOREST HOME AVE | HALES CORNERS | WI | 53130 | |
| ST MARY PARISH | | PO BOX 22 | | MAYVILLE | WI | 53040-0022 | |
| St Mary Pilgrimage Fund | | 1260 Church St | | Elm Grove | WI | 53122 | |
| ST MARY SCHOOL | | 6092 LAKE CHURCH RD | | BELGIUM | WI | 53004 | |
| ST MARY VISITATION SCHOOL | | 1300 JUNEAU BLVD | | ELM GROVE | WI | 53122 | |
| ST MARYS PRESS | | CHRISTIAN BROTHERS PUBLICATNS | 702 TERRACE HEIGHTS | WINONA | MN | 55987-1318 | |
| ST MARY'S SPRINGS HIGH SCHOOL | | 255 COUNTY RD K | | FOND DU LAC | WI | 54935 | |
| St Marys University of Minnesota | | 700 Terrace Heights | Campus Box 77 | Winona | MN | 55987-1399 | |
| ST MATTHEW | | 423 MILL ST | PO BOX 634 | CAMPBELLSPORT | WI | 53010 | |
| ST MATTHEW SCHOOL | | C/O FINANCE OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ST MATTHIAS CHURCH | | C/O APOL ORTIGUERA | 7345 N 99TH ST | MILWAUKEE | WI | 53224 | |
| ST MATTHIAS PARISH | | 9306 W BELOIT RD | | MILWAUKEE | WI | 53227-4313 | |
| ST MICHAEL CHURCH | | 1445 N 24TH ST | | MILWAUKEE | WI | 53205 | |
| ST MICHAEL CHURCH MUSIC MINISTRY | | 1445 N 24TH ST | | MILWAUKEE | WI | 53205 | |
| ST MICHAELS ASIAN MINISTRY | | ATTN REV DENNIS LEWIS | 1445 N 24TH ST | MILWAUKEE | WI | 53205 | |
| ST MICHAELS PRIEST FUND | | C/O FINANCE OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ST MONICA PARISH | | 160 E SILVER SPRING DR | | WHITEFISH BAY | WI | 53217 | |
| ST PATRICK | | 107 W WALWORTH ST | | ELKHORN | WI | 53121 | |
| ST PATRICK CONGREGATION | | 1100 ERIE ST | | RACINE | WI | 53402-5199 | |
| ST PATRICK PARISH | | 1225 W MAIN ST | | WHITEWATER | WI | 53190 | |
| ST PATRICK PARISH | | 723 WEST WASHINGTON ST | | MILWAUKEE | WI | 53204 | |
| ST PATRICK PARISH CHOIR | | C/O LISA KYSELY | 1225 W MAIN ST | WHITEWATER | WI | 53190-3143 | |
| ST PAUL THE APOSTLE PARISH | | 6400 SPRING ST | | RACINE | WI | 53406 | |
| St Pauls College | | 3015 Fourth St NE | | Washington | DC | 20017-1122 | |
| ST PETER CATHOLIC CHURCH | | 208 E WASHINGTON ST | | SLINGER | WI | 53086 | |
| ST PIUS X | | 7345 N 99TH ST | | MILWAUKEE | WI | 53224 | |
| ST RAFAEL SCHOOL | | 2075 S 32ND ST | | MILWAUKEE | WI | 53215 | |
| ST RAFAEL THE ARCHANGEL CONGREGATION | | 2059 S 33RD ST | | MILWAUKEE | WI | 53215 | |
| St Richard of Chichester | | 1509 Grand Ave | | Racine | WI | 53235 | |
| ST RICHARD PARISH | | 1503 GRAND AVE | | RACINE | WI | 53403 | |
| ST ROBERT BELLARMINE | | 3320 S COLONY AVE | | UNION GROVE | WI | 53182-9601 | |
| ST ROBERT PARISH | | 4019 N FARWELL AVE | | SHOREWOOD | WI | 53211 | |
| ST ROMAN SCHOOL | | 1910 W BOLIVAR AVE | | MILWAUKEE | WI | 53221 | |
| ST ROSE OF LIMA PARISH | | 528 N 31ST ST | | MILWAUKEE | WI | 53208 | |
| ST ROSE OF LIMA PARISH | | C/O DIOCESE OF BILOXI | 1790 POPPS FERRY RD | BILOXI | MS | 39532 | |
| ST SEBASTIAN PARISH | | 3126 95TH ST | | STURTEVANT | WI | 53177 | |
| ST SEBASTIAN SCHOOL | | 3030 95TH ST | | STURTEVANT | WI | 53177 | |
| ST STANISLAUS PARISH | | 524 W HISTORIC MITCHELL ST | | MILWAUKEE | WI | 53204-3599 | |
| ST THERESE OF THE LITTLE FLOWER, INC | | FINANCE & ACCOUNTING | P O BOX 1506 | GREEN BAY | WI | 54305-1506 | |
| ST THERESE PARISH | | 9525 W BLUEMOUND RD | | MILWAUKEE | WI | 53226 | |
| ST THERESE PARISH | | ATTN JULIA ANGELOS | 9005 22ND AVE | KENOSHA | WI | 53143 | |
| ST THOMAS AQUINAS ACADEMY | | 341 E NORWICH AVE | | MILWAUKEE | WI | 53207 | |
| ST THOMAS AQUINAS SCHOOL | | HOT LUNCH PROGRAM | 302 S SECOND ST | WATERFORD | WI | 53185 | |
| ST THOMAS MORE HIGH SCHOOL | | 2601 E MORGAN AVE | | MILWAUKEE | WI | 53207 | |
| ST THOMAS MORE HIGH SCHOOL | | 2601 E MORGAN AVE | | MILWAUKEE | WI | 53207-3275 | |
| ST VINCENT DE PAUL SOCIETY | | DODGE COUNTY COUNCIL | 1181 N 4TH ST | WATERTOWN | WI | 53098 | |
| ST VINCENT DE PAUL SOCIETY | | FOND DU LAC COUNCIL | 573 WEST ROLLING MEADOWS DR | FOND DU LAC | WI | 54937-9160 | |
| ST VINCENT DE PAUL SOCIETY | | KENOSHA COUNCIL | 6201 14th Ave | KENOSHA | WI | 53143 | |
| ST VINCENT DE PAUL SOCIETY | | MILWAUKEE COUNCIL | 9601 W SILVER SPRING DR | MILWAUKEE | WI | 53225 | |
| ST VINCENT DE PAUL SOCIETY | | OZAUKEE COUNTY COUNCIL | 2673 COUNTY RD C | PORT WASHINGTON | WI | 53074 | |
| ST VINCENT DE PAUL SOCIETY | | PLYMOUTH COUNCIL | 2225 EASTERN AVE | PLYMOUTH | WI | 53073 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ST VINCENT DE PAUL SOCIETY | | RACINE COUNCIL | 926 LASALLE ST | RACINE | WI | 53404 | |
| ST VINCENT DE PAUL SOCIETY | | SHEBOYGAN COUNCIL | 4215 WISCONSIN 42 | SHEBOYGAN | WI | 53083 | |
| ST VINCENT DE PAUL SOCIETY | | WASHINGTON COUNTY COUNCIL | 420 N RIVER RD | WEST BEND | WI | 53090 | |
| ST VINCENT DE PAUL SOCIETY | | WAUKESHA COUNCIL | 305 EAST MAIN ST | WAUKESHA | WI | 53186 | |
| ST VINCENT PALLOTTI PARISH | | 201 N 76TH ST | | MILWAUKEE | WI | 53213 | |
| ST WILLIAM PARISH | | 440 N MORELAND BLVD | | WAUKESHA | WI | 53188-3302 | |
| STAGEHANDS INC | | 230 W WELLS ST | STE 405 | MILWAUKEE | WI | 53205 | |
| STANDARD INSURANCE COMPANY | | P O BOX 6339 | | PORTLAND | OR | 97228-6339 | |
| STANFORD ART GLASS STUDIO | | N88 W16475 MAIN ST | | MENOMONEE FALLS | WI | 53051 | |
| STAPLES ADVANTAGE | | PO BOX 95708 | | CHICAGO | IL | 60694-5708 | |
| STAR FIRE SYSTEMS,INC | | 9825 S 54TH ST | | FRANKLIN | WI | 53132 | |
| STATE DISBURSEMENT UNIT | | P O BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| STATE OF WISCONSIN VITAL RECORDS | | PO BOX 309 | | MADISON | WI | 53701-0309 | |
| STEIN GARDEN AND GIFTS | | 5400 S 27TH ST | | MILWAUKEE | WI | 53221 | |
| STEIN GARDENS & GIFTS | | 5400 S 27th ST | | MILWAUKEE | WI | 53221 | |
| STELLAS | | 2730 N DR MARTIN LUTHER KING JR DR | | MILWAUKEE | WI | 53212 | |
| STEPHANIE BERNANDER | | 5099 LAKEVIEW RIDGE RD | | BELGIUM | WI | 53004 | |
| STEPHANIE DRUCKER | | 261 SHEFFIELD CIR WEST | | PALM HARBOR | FL | 34683 | |
| STEPHEN HARVEY | | TRIBUNAL OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| STEPHEN JUMA | | 2322 S 106TH ST | | WEST ALLIS | WI | 53227-2001 | |
| STEPHEN KELLIHER | | BUILDING SERVICES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| STEVE AND ROBBIE HUGHES | | 166 WOODWARD ST | | FOND DU LAC | WI | 54935-4544 | |
| STEVE BURNETTE | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| STEVE HERRO | | PO BOX 23825 | DIOCESE OF GREEN BAY | GREEN BAY | WI | 54305-3825 | |
| STEVEN C MEYER | | 1140 LAKE ST | STE 302 | OAK PARK | IL | 60301 | |
| STEVEN KROPP | | HOLY CROSS PARISH | PO BOX 176 | MOUNT CALVARY | WI | 53057 | |
| STEVEN M AVELLA | | 611 ELMHURST CIR | | SACRAMENTO | CA | 95825-6658 | |
| STEVEN SENSKI | | 1126 S 70TH ST | STE N601 | MILWAUKEE | WI | 53214 | |
| STEVEN SUMINSKI | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| STEVER TURF FARM,INC | | 1000 S 124TH ST | | FRANKSVILLE | WI | 53126-9723 | |
| STEWARDS OF PHOPHETIC, HOPEFUL, | | INTENTIONAL ACTION | 100 E BROADWAY AVE | WAUKESHA | WI | 53186 | |
| STONE TRANSPORT | | BOX 88033 | | MILWAUKEE | WI | 53288-0033 | |
| STORAGE IT SOLUTIONS | | 720 INDUSTRIAL DR | STE 108 | CARY | IL | 60013 | |
| STOWELLS CATERING SERVICE, INC | | W1127 SPRING PRAIRIE RD | | BURLINGTON | WI | 53105 | |
| STUARTS LANDSCAPING & NURSERY | | W6296 HOLMES RD | | PRINCETON | WI | 54968 | |
| STUDIA CANONICA | | 223 MAIN | | OTTAWA | ON | K1S1C4 | |
| STUDIO GEAR LLC | | 511 EAST CHICAGO ST | | MILWAUKEE | WI | 53202 | |
| SUBURBAN ASPHALT CO INC | | 11251 W FOREST HOME AVE | | FRANKLIN | WI | 53132 | |
| SUBWAY SANDWICHES & SALADS | | ATTN CHRISTOPHER GUM | 2031 E NORTH AVE | MILWAUKEE | WI | 53202 | |
| SUE EK | | BOMA USA | PO BOX 2135 | ST CLOUD | MN | 56302 | |
| SUE KAY BAILEY | | 3003 S WAUKESHA RD | | WEST ALLIS | WI | 53227 | |
| SUE SCHMIDT | | W54 N813 WINDSOR CT | | CEDARBURG | WI | 53012 | |
| SUNGARD AVAILABILITY SERVICES | | P O BOX 91233 | | CHICAGO | IL | 60693 | |
| SUPERIOR EQUIPMENT WEB | | 4550 S BRUST AVE | | MILWAUKEE | WI | 53235 | |
| SUPPLY DISTRIBUTION CENTER | | 736 N WESTERN AVE | STE 377 | LAKE FOREST | IL | 60045 | |
| SUPPORTIVE COMMUNITY SERVICES INC | | 1126 S 70TH ST STE S106 | | WEST ALLIS | WI | 53214 | |
| SURVEYMONKEY COM LLC | | C/O BANK OF AMERICA LOCKBOX SERVICES | 15765 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| SUSAN D KIRSLING | | 8252 S 88TH ST | | FRANKLIN | WI | 53132 | |
| SUSAN DANSAND | | 3670 S 43RD ST | | MILWAUKEE | WI | 53220 | |
| SUSAN DEVINE SIMON | | CHILD MINISTER ST JAMES PARISH | W220 N6588 TOWN LINE RD | MENOMONEE FALLS | WI | 53051 | |
| SUSAN E HOFFMAN | | HOFFMAN DESIGN LLC | 14610 ROGER DR | NEW BERLIN | WI | 53151 | |
| SUSAN F SCHWARTZ | | 4352 S PLACID DR | | GREENFIELD | WI | 53220 | |
| SUSAN GORSKI | | HUMAN RESOURCES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| SUSAN KUREK | | 3120 E NORWICH AVE No 219 | | ST FRANCIS | WI | 53235 | |
| SUSAN MCNEIL | | ST DOMINIC PARSIH | 18255 W CAPITOL DR | BROOKFIELD | WI | 53045-1422 | |
| SUSAN NELSON | | OFFICE FOR SCHOOLS | PO BOX 3087 | MILWAUKEE | WI | 53203-3087 | |
| SUSAN STUEMPFL | | 2478 S BURRELL ST | | MILWAUKEE | WI | 53207 | |
| SUSAN WAWRZONEK | | MODERATOR OF CURIA OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| SUSANA CRESPO | | C/O MARY SCHNEIDER | PO BOX 1881 | MILWAUKEE | WI | 53201-1881 | |
| SUSANA CUELLAR | | 1252 RIVER PARK CIR W | | MUKWONAGO | WI | 53149 | |
| SUSIE JOHNSON | | 4117 LEXINGTON AVE | | RACINE | WI | 53404 | |
| SUZANNE BROWN | | 3645 S WILLOW GLENN DR | | NEW BERLIN | WI | 53151 | |
| SYDNEY ZETTLER | | 2344 S 78TH ST | | WEST ALLIS | WI | 53219 | |
| SYNET MEDIA | | 1319 N MARTIN LUTHER KING DR | | MILWAUKEE | WI | 53212 | |
| SYNET MEDIA | | 1319 N MARTIN LUTHER KING DR | STE 300 | MILWAUKEE | WI | 53212 | |
| SYSTEMS & PROGRAMMING SOLUTIONS, INC | | PO Box 26367 | | WAUWATOSA | WI | 53226-0367 | |
| T H STEMPER COMPANY INC | | 1125 E POTTER AVE | | MILWAUKEE | WI | 53207-1896 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| T H STEMPER COMPANY, INC | | 1125 E POTTER AVE | | MILWAUKEE | WI | 53207 | |
| T MOBILE | | PO BOX 742596 | | CINCINNATI | OH | 45274-2596 | |
| TADEUSZ KUBICKI | | 4318 5TH AVE | | KENOSHA | WI | 54140 | |
| TAI WORDS JONES | | C/O INTERCULTURAL MINISTRIES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| TAMMY HOWARD | | S68 W14363 GAULKE CT | | MUSKEGO | WI | 53150 | |
| TANYA GROSS | | 7053 W STUTH PL | | WEST ALLIS | WI | 53219 | |
| TDS METROCOM | | PO BOX 94510 | | PALATINE | IL | 60094-4510 | |
| TEC CONFERENCE | | 114 S 2ND ST | | FESTUS | MO | 63028 | |
| TECHSMITH | | P O BOX 26095 | | LANSING | MI | 48909-6095 | |
| TECTURA CORPORATION | | DEPT 890338 | P O BOX 120338 | DALLAS | TX | 75312-0338 | |
| TERESITA SANTOS | | 3475 S 57TH ST | | MILWAUKEE | WI | 53219 | |
| TERI MARSICEK | | 339 E DOVER ST | | MILWAUKEE | WI | 53207 | |
| TERMINIX PROCESSING CENTER | | P O BOX 742592 | | CINCINNATI | OH | 45274-2592 | |
| TERRANCE HUEBNER | | 148 w MAIN ST | | LAKE GENEVA | WI | 53147 | |
| TERRI GORE | | 2221 HWY 83 | | HARTLAND | WI | 53029 | |
| TERRI SCHILLER | | 994 FAIRFIELD LN | | WEST BEND | WI | 53090 | |
| TERRY HARVEY | | 3743 W ALLERTON AVE | | GREENFIELD | WI | 53221 | |
| TERRY STARNS | | 2707 BLUE HERON CT | | WAUKESHA | WI | 53189 | |
| TERRY YOUNG | | 16355 W CRESCENT DR | | NEW BERLIN | WI | 53151 | |
| TEUTEBERG INCORPORATED | | 12200 W WIRTH ST | | WAUWATOSA | WI | 53222 | |
| THAT COFFEE PLACE | | 2205 N CALHOUN AVE | | BROOKFIELD | WI | 53005 | |
| THATS AMORE ITALIAN CAFE | | 5080 S 108TH ST | | HALES CORNERS | WI | 53130 | |
| THE ABBEY PRESS COMPANIES | | 5 HILL DR | | SAINT MEINRAD | IN | 47577-1005 | |
| THE ABBEY RESORT | | 269 FONTANA BLVD | | FONTANA | WI | 53125 | |
| THE ALBAN INSTITUTE | | PO BOX 933433 | | ATLANTA | GA | 31193-3433 | |
| The American College of Louvain | | 3211 4th St N E | | Washington | DC | 20017-1194 | |
| THE AMERICAN COLLEGE OF LOUVAIN | | USCCB | 3211 4TH ST NE | WASHINGTON | DC | 20017-1194 | |
| THE BRADSHAW GROUP | | 1078 RICE ST | | ST PAUL | MNNESOTA | 55117 | |
| THE BUSINESS JOURNAL | | P O BOX 32547 | | CHARLOTTE | NC | 28232-9905 | |
| THE CATHOLIC COMMUNITY OF ST JEROME | | ATTN DIANE BECKER | 995 S SILVER LAKE ST | OCONOMOWOC | WI | 53066-3861 | |
| THE CATHOLIC HERALD | | P O BOX 070913 | | MILWAUKEE | WI | 53207-0913 | |
| THE CATHOLIC TIMES | | PO BOX 3187 | | SPRINGFIELD | IL | 62708-3187 | |
| THE CATHOLIC TIMES | | P O BOX 4004 | | LA CROSSE | WI | 54602-4004 | |
| THE CHRONICLE OF PHILANTHROPY | | PO Box 16359 | | NORTH HOLLYWOOD | CA | 91615-9155 | |
| THE COMPUTER DEPARTMENT, INC | | 510 E ALLEN | | SPRINGFIELD | IL | 62703 | |
| THE COUPLE TO COUPLE LEAGUE | | PO Box 111184 | | CINCINNATI | OH | 45211 | |
| THE FALK GROUP | | 241 N BROADWAY | STE 402 | MILWAUKEE | WI | 53202 | |
| THE HOLY ROOD GUILD | | SAINT JOSEPHS ABBEY | | SPENCER | MA | 01562 | |
| THE HORTON GROUP INC | | DEPARTMENT No 10167 | PO BOX 87618 | CHICAGO | IL | 60680-0618 | |
| THE HUMAN LIFE FOUNDATION INC | | PO BOX 574 | | NEW YORK | NY | 10157-0072 | |
| The Institute for Priestly Formation | | 2500 California Plz | | Omaha | NE | 68178 | |
| THE JOURNAL TIMES | | P O BOX 786 | | RACINE | WI | 53401-0786 | |
| THE JURIST | | THE CATHOLIC UNIVERSITY OF AMERICA | 315 CALDWELL HALL | WASHINGTON | DC | 20064 | |
| THE KNIGHTS OF PETER CLAVER | | 2010 MARDI GRAS | 2480 N OAKLAND AVE No 108 | MILWAUKEE | WI | 53211 | |
| THE LETTERING MACHINE | | 725 50TH ST | | KENOSHA | WI | 53140 | |
| THE LITURGICAL PRESS | | ST JOHNS ABBEY | P O BOX 7500 | COLLEGEVILLE | MN | 56321-7500 | |
| THE LUKASZEWSKI GROUP,INC | | 100 S BEDFORD RD | STE 340 | MT KISCO | NY | 10549 | |
| THE LURIE COMPANIES | | PO Box 384 | | MILWAUKEE | WI | 53201 | |
| THE MATTHEW KELLY FOUNDATION | | 2330 KEMPER LN | | CINCINNATI | OH | 45206 | |
| THE MEADOWS | | 1655 N TEGNER ST | | WICKENBURG | AZ | 85390 | |
| THE MICHIGAN CATHOLIC | | 305 MICHIGAN AVE | 4TH FL | DETROIT | MI | 48226-2698 | |
| THE NATIONAL CATHOLIC BIOETHICS CENTER | | P O BOX 228 | | BARRINGTON | RI | 02806-0228 | |
| THE NEWMAN CENTER | | 3001 N DOWNER AVE | | MILWAUKEE | WI | 53211 | |
| THE PFISTER HOTEL | | 424 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | |
| THE PREMONSTRATENSIAN FATHERS | | 9241 MORGAN LAKE RD | | FENCE | WI | 54120 | |
| THE REID GROUP | | 12535 15TH AVE NE | STE 211 | SEATTLE | WA | 98125 | |
| THE RESOURCE CENTER FOR RELIGIOUS INSTITUTES | | 8824 CAMERON ST | | SILVER SPRING | MD | 20910 | |
| THE RESOURCE NETWORK | | PO Box 247 | | HARRISONBURG | VA | 22801 | |
| THE ROWMAN & LITTLEFIELD | | PUBLISHING GROUP | 15200 NBN WAYPO BOX 191 | BLUE RIDGE SUMMIT | PA | 17214 | |
| The School of Applied Theology | | 5890 Birch Ct | c/o Maureen Theresa McGroddy | Oakland | CA | 94618-1626 | |
| THE SOCIETY FOR THE PROPAGATION OF THE FAITH | | PO BOX 3087 | 1501 S LAYTON BLVD | MILWAUKEE | WI | 53201-3087 | |
| THE SOUTHDOWN INSTITUTE | | ATTN CONFERENCE COORDINATOR | 1335 ST JOHNS SIDEROAD EAST | AURORA | ON | L4G3G8 | |
| THE SOWER REVIEW | | CATECHETICAL PUBLICATIONS | 1235 UNIVERSITY BLVD | STEUBENVILLE | OH | 43952-1762 | |
| THE VANGUARD GROUP | | PO BOX 8106 | | VALLEY FORGE | PA | 19398-9823 | |
| THE WISCONSIN JEWISH CHRONICLE | | 1360 N PROSPECT AVE | | MILWAUKEE | WI | 53202 | |
| THE WORD AMONG US | | 9639 DR PERRY RD No 126N | | IJAMSVILLE | MD | 21754-9990 | |
| THE ZALKIN LAW FIRM | | 12555 HIGH BLUFF DR STE 260 | | SAN DIEGO | CA | 92130 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THELMA WALKER | | 7224 ELBERTON AVE | | GREENDALE | WI | 53129 | |
| THEOLOGICAL BOOK SERVICE | | 7313 MAYFLOWER PARK DR | | ZIONSVILLE | IN | 46077 | |
| THEOLOGICAL COLLEGE | | THE CATHOLIC UNIVERSITY OF AMERICA | 401 MICHIGAN AVE N E | WASHINGTON | DC | 20017 | |
| THEOLOGY OF THE BODY INSTITUTE | | 479 THOMAS JONES WAY | STE 100 | EXTON | PA | 19341 | |
| THERESA JOHANEK | | KARA ESTATES | 628 KARA RD | GRAFTON | WI | 53024 | |
| THERESA NOTARE | | USSCB | 3211 FOURTH ST NE | WASHINGTON | DC | 20017 | |
| THERESA V MATENAER | | 3457 NICHOLSON RD | | FRANKSVILLE | WI | 53126 | |
| THERESE SHILTZ NOWAK | | 317 E WATERFORD AVE | | MILWAUKEE | WI | 53207 | |
| THI N PHAM | | 937 N 37TH ST | | MILWAUKEE | WI | 53208 | |
| THINGS REMEMBERED, INC | | SOUTHRIDGE MALL | 5300 SOUTH 76TH ST | GREENDALE | WI | 53129 | |
| THOMAS & MARIA SCHLEHLEIN | | 25 BIRCHWOOD RD | | BEDMINSTER | NJ | 07921 | |
| THOMAS BUDDE | | 1075 E CONNIE LN | | OAK CREEK | WI | 53154 | |
| THOMAS CHAMPA | | 10329 N SAVANNAH CT | | MEQUON | WI | 53092 | |
| THOMAS EICHENBERGER | | ST FRANCIS BORGIA | 1375 COVERED BRIDGE RD | CEDARBURG | WI | 53012 | |
| THOMAS HUNT | | 900 E 8TH ST | | SIOUX FALLS | SD | 57103 | |
| THOMAS KLIND | | 2344 N 83RD ST | | MILWAUKEE | WI | 53213 | |
| THOMAS SCHLOEMER | | CLERGY SERVICES OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| THRIVA | | 3350 MONTE VILLA PKWY | STE 100 | BOTHELL | WA | 98021 | |
| TIAA CREF | | P O BOX 933326 | | ATLANTA | GA | 31193-3326 | |
| TIM TOWNSEND | | 3638 S 47TH ST | | GREENFIELD | WI | 53220 | |
| TIME WARNER CABLE | | PO BOX 3237 | | MILWAUKEE | WI | 53201-3237 | |
| TIMERS BEVERAGE CENTER | | 3800 NORTHWESTERN AVE | | RACINE | WI | 53405 | |
| TIMES PUBLISHING CO | | WATERTOWN DAILY TIMES | P O BOX 140 | WATERTOWN | WI | 53094-0140 | |
| TIMOTHY E LAPP | | 9 KINGS MILL RD No 201 | | MADISON | WI | 53718 | |
| TIMOTHY KITZKE | | THREE HOLY WOMEN PARISH | 1716 N HUMBOLDT AVE | MILWAUKEE | WI | 53202-1623 | |
| TIPRINT, INC | | 4730 S PACKARD AVE | | CUDAHY | WI | 53110 | |
| TLC | | 1863 LIVE OAK DR | | JACKSONVILLE | FL | 32246 | |
| TLC MECHANICAL LLC | | 11356 N ROSEWOOD DR | | MEQUON | WI | 53092 | |
| TODAYS CATHOLIC NEWSPAPER | | 2718 W WOODLAWN AVE | | SAN ANTONIO | TX | 78228 | |
| TODAYS CATHOLIC TEACHER | | PO BOX 49725 | | DAYTON | OH | 45449-0725 | |
| TODAYS PARISH MINISTER | | PO BOX 6005 | | NEW LONDON | CT | 06320-1779 | |
| TODD KONS TRENCHING INC | | W202 N11658 MERKEL DR | | GERMANTOWN | WI | 53022 | |
| TOEPFER SECURITY CORP | | 2215 CORPORATE DR | | WAUKESHA | WI | 53189 | |
| TOM & BRENDA BINVERSIE | | 4015 S 18TH ST | | SHEBOYGAN | WI | 53081 | |
| TOM KOESTER | | 4216 N WOODBURN ST | | SHOREWOOD | WI | 53211 | |
| TOM RADEMACHER | | 3397 S COOPER CT | | WEST ALLIS | WI | 53227 | |
| TOM ROY | | W6088 ELLA LN | | PLYMOUTH | WI | 53073 | |
| TOM THEYS | | S76 W19414 PROSPECT DR | | MUSKEGO | WI | 53150 | |
| TOM THIBODEAU | | VITERBO UNIVERSITY | 900 VITERBO DR | LA CROSSE | WI | 54601 | |
| TOM WITTLIFF | | 2260 S 4TH ST | | MILWAUKEE | WI | 53207 | |
| TOMMY & TIFFANY JENNINGS | | 455 ALPINE DR | | GREEN BAY | WI | 54302 | |
| TONI ROBACZEK | | 3680 S AHMEDI AVE | | ST FRANCIS | WI | 53235 | |
| TOP CHOICE RENTAL | | 2119 81ST ST | | KENOSHA | WI | 53143 | |
| TOTAL MECHANICAL INC | | W234 N2830 PAUL RD | | PEWAUKEE | WI | 53072-5731 | |
| TOWN & COUNTRY MART | | WALDSCHMIDT & SONS INC | N94 W17937 APPLETON AVE | MENOMONEE FALLS | WI | 53051 | |
| TRACI ALWARDT | | 6830 26TH AVE | | KENOSHA | WI | 53143 | |
| TRANE U S INC | | P O BOX 98167 | | CHICAGO | IL | 60693 | |
| TRANSFORMATIONS INCORPORATED | JIM MORNINGSTAR | | 4200 W GOOD HOPE RD | MILWAUKEE | WI | 53209 | |
| TREASURER VILLAGE OF MT PLEASANT | C/O JOHNSON BANK | | P O BOX 1126 | KENOSHA | WI | 53141-1126 | |
| TREIBER & STRAUB | | 14740 W CAPITOL DR | | BROOKFIELD | WI | 53005 | |
| TRILLIUM CARE GROUP LLC | | 500 ELM GROVE RD | STE 100 | ELM GROVE | WI | 53122 | |
| TROPHY ATHLETIC SUPPLY CO | | 1021 N OLD WORLD THIRD ST | | MILWAUKEE | WI | 53203-1392 | |
| TRUCOTT MEDICAL & PSYCIATRIC | JENNIFER SCHROEDERUS MD | | PO BOX 180680 | DELAFIELD | WI | 53018 | |
| TWENTY THIRD PUBLICATIONS | | PO BOX 6015 | | NEW LONDON | CT | 06320-1789 | |
| TYME OUT YOUTH CENTER | | W332 N6786 COUNTY RD C | | NASHOTAH | WI | 53058-9737 | |
| U S BANK | | PO Box 790408 | | ST LOUIS | MO | 63179-0408 | |
| U S CATHOLIC | | PO BOX 408 | | CONGERS | NY | 10920-0408 | |
| U S CONFERENCE OF CATHOLIC BISHOPS | | 3211 FOURTH ST N E 5TH FL | | WASHINGTON | DC | 20017 | |
| U S POSTMASTER | | No 1645 NON PROFIT PERMIT ACCOUNT | 1603 E OKLAHOMA AVE | MILWAUKEE | WI | 53207 | |
| ULINE | | ACCTS RECEIVABLE | 2200 S LAKESIDE DR | WAUKEGAN | IL | 60085 | |
| UNEMPLOYMENT INSURANCE | | DEPT OF WORKFORCE DEVELOPMENT | PO BOX 8914 | MADISON | WI | 53707-8914 | |
| UNITED CAPITAL FINANCIAL ADVISERS LLC | | 303 W MADISON ST | STE 1050 | CHICAGO | IL | 60606 | |
| UNITED HEALTHCARE | | AARP MEDICARERX PREFERRED | PO BOX 5840 | CAROL STREAM | IL | 60197-5840 | |
| UNITED HEALTHCARE | | PO BOX 713082 | | CINCINNATI | OH | 45271-3082 | |
| UNITED HEALTHCARE INS CO | | UHIC MAPD RECEIPTS | PO BOX 5803 | CAROL STREAM | IL | 60197-5803 | |
| UNITED HOSPITAL SYSTEM INC | | 6308 8TH AVE | | KENOSHA | WI | 53143-5082 | |
| UNITED PARCEL SERVICE | | LOCK BOX 577 | | CAROL STREAM | IL | 60132-0577 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UNITED RENTALS NORTH AMERICA INC | | PO BOX 100711 | | ATLANTA | GA | 30384-0711 | |
| UNITED STATES CONFERENCE OF CATHOLIC BISHOPS | | 3211 FOURTH ST NE | | WASHINGTON | DC | 20017-1194 | |
| UNITED STATES CONFERENCE OF CATHOLIC BISHOPS | | P O BOX 73140 | | BALTIMORE | MD | 21273 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0074 | |
| UNITED WAY OF GREATER MILWAUKEE, INC | | BOX 88110 | | MILWAUKEE | WI | 53288-0110 | |
| UNIVERSITY CLUB OF MILWAUKEE | | 924 E WELLS ST | | MILWAUKEE | WI | 53202 | |
| US BANK ACCT 258704766 | | 10200 W BLUEMOUND RD | MK WI 9820 | WAUWATOSA | WI | 53226 | |
| US CONFERENCE OF CATHOLIC BISHOPS | | ATTN DPLL CONFERENCE | 3211 4TH ST NE | WASHINGTON | DC | 20017-1194 | |
| US DEPARTMENT OF EDUCATION | | NATIONAL PAYMENT CTR | PO BOX 105081 | ATLANTA | GA | 30348-5081 | |
| US POSTAL SERVICE | | 1603 E OKLAHOMA AVE | | MILWAUKEE | WI | 53207 | |
| US POSTMASTER | | 1301 W CANAL ST | | MILWAUKEE | WI | 53233 | |
| USA COUNCIL SERRA INTERNATIONAL | | 65 E WACKER PL | STE 802 | CHICAGO | IL | 60601 | |
| USA MOBILITY WIRELESS, INC | | PO BOX 660770 | | DALLAS | TX | 75266-0770 | |
| USCCB | | P O BOX 630440 | | BALTIMORE | MD | 21263-0440 | |
| USCCB CHURCH IN AFRICA | | C/O USCCB OFFICE OF NATL COLLECTIONS | 3211 4TH ST NE | WASHINGTON | DC | 20017-1194 | |
| USCCB DEPARTMENT OF COMMUNICATIONS | | MEDIA TRAINING | 3211 FOURTH ST NE | WASHINGTON | DC | 20017-1194 | |
| USCCB MEETING & EVENTS | | 3211 4TH ST NE | | WASHINGTON | DC | 20017 | |
| USCCB Publishing | | P O Box 96429 | | Washington | DC | 20090-6429 | |
| USCIS | | C/O BARBARA GRAHAM CATHOLIC CHARITIES | 731 W WASHINGTON ST | MILWAUKEE | WI | 53204 | |
| UTTECH SHEET METAL, INC | | 4709 GREEN BAY RD | | KENOSHA | WI | 53144 | |
| UW WHITEWATER | | CAMPUS MINISTRY CTR | 344 N PRAIRIE ST | WHITEWATER | WI | 53190 | |
| V REV PHILIP REIFENBERG | | NATIVITY OF THE LORD PARISH | 4611 S KIRKWOOD AVE | CUDAHY | WI | 53110 | |
| VAL SPINNER BANKS | | 8045 N 100TH ST | | MILWAUKEE | WI | 53224 | |
| VALERIA SOMNER BANKS | | 8045 N 100TH ST | | MILWAUKEE | WI | 53224 | |
| VALERIE KRESSE | | 2732 BRIGHTON DR | | WAUKESHA | WI | 53188 | |
| VALERIE SANDERS | | 10425 W NORWICH AVE | | GREENFIELD | WI | 53228 | |
| VALLEY EXPO & DISPLAYS | | ATTN ACCOUNTS RECEIVABLE | 4950 AMERICAN RD | ROCKFORD | IL | 61109 | |
| VALLEY NATIONAL GASES, INC | | P O BOX 6378 | | WHEELING | WV | 26003-0615 | |
| VAN WAGNER CONSULTING SERVICES | | 7101 YORK AVE SOUTH | STE 317 | EDINA | MN | 55435 | |
| VANDA RUFFOLO | | 3514 13TH ST | | KENOSHA | WI | 53144 | |
| VANS ROOFING INC | | 3901 13TH AVE | | KENOSHA | WI | 53140 | |
| VEOLIA ES SOLID WASTE MIDWEST, INC C6 | | PO BOX 6484 | | CAROL STREAM | IL | 60197-6484 | |
| VERIZON WIRELESS | | PO BOX 25505 | | LEIGH VALLEY | PA | 18002-5505 | |
| VERY REV JOHN YOCKEY | | ST JEROME CHURCH | 211 S MAIN ST | OCONOMOWOC | WI | 53066-3637 | |
| VERY REV VICTOR CAPRIOLO | | 271 FOURTH ST WAY | | FOND DU LAC | WI | 54035 | |
| VICAR FOR PRIESTS OFFICE | | ATTN CAROL MADILL | 980 N MICHIGAN AVE STE 1525 | CHICAGO | IL | 60611 | |
| VICKI & BRIAN ZIELSDORF | | 7622 32ND AVE | | KENOSHA | WI | 53142 | |
| VICKI BENNETT | | C/O ST ROBERT SCHOOL | 7200 E CAPITOL DR | SHOREWOOD | WI | 53211 | |
| VICKI THORN | | NATIONAL OFFICE POST ABORTION | PO BOX 070477 | MILWAUKEE | WI | 53207-0477 | |
| VICTIM ASSTANCE MINISTRY | | ATTN CAROL MADILL | P O BOX 1979 | CHICAGO | IL | 60690-1979 | |
| VICTORIA THORN | | 2524 N 47TH ST | | MILWAUKEE | WI | 53210 | |
| VIDAL CISNEROS | | C/O MANUEL MALDONADO JPII CTR | PO BOX 3087 | MILWAUKEE | WI | 53203-3087 | |
| VILLAGE OF CALEDONIA | | C/O JOHNSON BANK | PO BOX 266 | KENOSHA | WI | 53141-0266 | |
| VILLAGE OF CALEDONIA TREASURER | | C/O JOHNSON BANK | PO BOX 266 | KENOSHA | WI | 53141-0266 | |
| VILLAGE OF GERMANTOWN | | ATTN TREASURER | PO Box 1170 | MILWAUKEE | WI | 53201-1170 | |
| VILLAGE OF PLEASANT PRAIRIE | | KATHLEEN GOESSL | 9915 39TH AVE | PLEASANT PRAIRIE | WI | 53158 | |
| VINCENT KONDRAD | | 6930 PERSHING BLVD | | KENOSHA | WI | 53142 | |
| VIRTUS | | DEPARTMENT 1346 | | TULSA | OK | 74182 | |
| VISION | | TRUEQUEST COMMUNICATIONS | 53 W JACKSON BLVD STE 520 | CHICAGO | IL | 60604-3433 | |
| VKM INTERNATIONAL INC | | 289 NW 68TH AVE | | OCALA | FL | 34482 | |
| VMMA | | MARIAN CTR FOR NONPROFITS | 3195 S SUPERIOR ST No 204 | MILWAUKEE | WI | 53207 | |
| VOCES DE LA FRONTERA | | 1027 S 5TH ST | | MILWAUKEE | WI | 53204 | |
| VOGEL HEATING & COOLING | | PO BOX 307 | | GRAFTON | WI | 53024 | |
| W CLIFFORD PETTY | | 1941 GREEN ACRES CT | | MONTGOMERY | AL | 36106 | |
| W H JACKLIN,INCORPORATED | | 8835 W HEATHER AVE | | MILWAUKEE | WI | 53224 | |
| W SCOTT WEYDA | | 7521 HILL VALLET CT | | GREENDALE | WI | 53129 | |
| WACHOVIA SECURITIES | | FBO JENNIFER OLIVA IRA | 815 N WATER ST 2ND FL | MILWAUKEE | WI | 53202 | |
| WADDELL & REED SERVICES COMPANY | | ATTN TIM RICE | 2000 E LAMAR BLVD STE 550 | ARLINGTON | TX | 76006 | |
| WALSH PIANO & FURNITURE MOVERS | | 6935 N BEABURN LN | | MILWAUKEE | WI | 53209 | |
| WALTER HOERL | | 9930 NORTH 90TH LN | | PEORIA | AZ | 85345-8350 | |
| WALTER ROOB | | 15660 DOUGLAS DR | | BROOKFIELD | WI | 53005 | |
| WALTER STHOKAL | | W5086 FOX LN | | SHERWOOD | WI | 54169 | |
| WANDA RYSHKUS | | 2224 75TH ST | | KENOSHA | WI | 53143 | |
| WARREN & OLIVE HAGE | | 4462 N 55TH ST | | MILWAUKEE | WI | 53218 | |
| WASCD | | 210 GREEN BAY RD | | THIENSVILLE | WI | 53092 | |
| Washington Theological Union | | 6896 Laurel St NW | | Washington | DC | 20012 | |
| WASTE MANAGEMENT OF WISCONSIN | | PO BOX 4648 | | CAROL STREAM | IL | 60197-4648 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WAUKESHA CATHOLIC MEMORIAL HIGH SCHOOL | | ATTN JULIE LINDAHL | 601 E COLLEGE AVE | WAUKESHA | WI | 53186-5538 | |
| WAUKESHA CATHOLIC SCHOOL SYSTEM | | 221 S HARTWELL AVE | | WAUKESHA | WI | 53186 | |
| WAUKESHA HEALTH SYSTEM BMC | | PO BOX 649 | | WAUKESHA | WI | 53187-0649 | |
| WAUKESHA MONUMENT COMPANY | | PO BOX 10 | | WATERTOWN | WI | 53094 | |
| WAUWATOSA WATER UTILITY | | 7725 W NORTH AVE | | WAUWATOSA | WI | 53213 | |
| WAYNE F WHITTOW | | CITY TREASURER | BOX 78776 | MILWAUKEE | WI | 53278-0776 | |
| WAYNE SCHNEIDER | | 3501 S LAKE DR | | MILWAUKEE | WI | 53207 | |
| WAYNE SCHNEIDER TRUSTEE | | 3375 PARKSIDE DR | | BROOKFIELD | WI | 53005 | |
| WCRIS | | PO BOX 7035 | | MADISON | WI | 53707 | |
| WDREF | | C/O ANN FONS | W280 N2101 HWY SS | PEWAUKEE | WI | 53072 | |
| WE ENERGIES | | 333 W EVERETT ST | | MILWAUKEE | WI | 53290-1000 | |
| WE ENERGIES | | 7301 W CALUMET RD | | MILWAUKEE | WI | 53223 | |
| WEALTHENGINE COM | | PO BOX 223062 | | CHANTILLY | VA | 20153-3062 | |
| WEEK OF PRAYER | | GRAYMOOR ROUTE 9 | PO BOX 300 | GARRISON | NY | 10524-0300 | |
| WELDCRAFT, INC | | 6835 28TH AVE | | KENOSHA | WI | 53143 | |
| WELLS FARGO ADVANTAGE FUNDS | | P O BOX 8266 | | BOSTON | MA | 02266 | |
| WELLSPRING COUNSELING CENTER INC | | SHERI MCCALLISTER | 310 OLD GREEN BAY RD | KENOSHA | WI | 53144 | |
| WENDY J FREITAG | | 1200 N MAYFAIR RD | STE 390 | WAUWATOSA | WI | 53226 | |
| WENDY PAWLYSHYN | | DIVINE SAVIOR HOLY ANGELS HIGH SCHOOL | 4257 N 100TH ST | MILWAUKEE | WI | 53222 | |
| WENTA MONUMENT, INC | | 3552 SOUTH 13TH ST | | MILWAUKEE | WI | 53221 | |
| WESTMOOR COUNTRY CLUB | | 400 S MOORLAND RD | | BROOKFIELD | WI | 53005-4252 | |
| WESTOSHA REPORT | | SOUTHERN LAKES NEWSPAPERS LLC | 700 N PINE ST | BURLINGTON | WI | 53105-1472 | |
| WHITE HOUSE OF MUSIC | | 2101 N SPRINGDALE RD | | WAUKESHA | WI | 53186 | |
| WHOLISTIC HEALTH CENTER | | 5934 S BUSINESS DR | | SHEBOYGAN | WI | 53081 | |
| WHYTE HIRSCHBOECK DUDEK S C | | 555 E WELLS ST | STE 1900 | MILWAUKEE | WI | 53202-3819 | |
| WI DEPT OF JUSTICE | | CRIME INFO BUR RECORD CHK UNIT | PO Box 2688 | MADISON | WI | 53701-2688 | |
| WI SCTF | | BOX 74400 | | MILWAUKEE | WI | 53274-0400 | |
| WICPA | | 235 N EXECUTIVE DR | STE 200 | BROOKFIELD | WI | 53005 | |
| WILL ENTERPRISE | | 7474 N WILL ENTERPRISES CT | | MILWAUKEE | WI | 53224 | |
| WILLIAM & KATHY QUARLES | | 6201 SYCAMORE | | GREENDALE | WI | 53129 | |
| WILLIAM DAILEY | | N24 W33115 GLEN PARC CIR | | NASHOTAH | WI | 53058 | |
| WILLIAM DALEY | | N24W33115 GLEN PARE CIR | | NASHOTAH | WI | 53058 | |
| WILLIAM G STEUER | | 542 CYMRIC CT | | WALES | WI | 53183 | |
| WILLIAM J DAVIS JR | | 2457 S 63RD ST | | WEST ALLIS | WI | 53219 | |
| WILLIAM KREITZER | | C/O BUILDING SERVICES | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| WILLIAM SCHOEWE | | C/O CHANCERY OFFICE | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| WILLIAM TEMMIER | | 23576 SUNROSE LN | | GOLDEN | CO | 80401 | |
| WILLIAM W SCHWARTZ ASSOCIATES, INC | | P O BOX 547 | | SHEBOYGAN | WI | 53082-0547 | |
| WILMA BAUMGARTNER | | 5425 NORTH CAMPBELL AVE | | CHICAGO | IL | 60625 | |
| WILSONAIRES | | C/O JOHN MUNGER | 2601 W HOWARD AVE | MILWAUKEE | WI | 53221 | |
| WINGFOOT COMMERCIAL TIRE | | 5435 N 131ST ST | | BUTLER | WI | 53007 | |
| WINIFRED TIEFENTHALER | | W129 N6889 NORTHFIELD DR No 249 | | MENOMONEE FALLS | WI | 53051 | |
| WISC CATH CAMPUS MSTRY ASSN | | 344 N PRAIRIE ST | | WHITEWATER | WI | 53190 | |
| WISCONSIN BACKFLOW TESTING LLC | | N614 GREENDALE RD | | HORTONVILLE | WI | 54944 | |
| WISCONSIN CATHOLIC CONFERENCE | | 131 W WILSON ST | STE 1105 | MADISON | WI | 53703 | |
| WISCONSIN CEMETERY & CREMATION ASSOCIATION | | MARY LEMIRANDE TREASURER | 1542 WEBSTER AVE | GREEN BAY | WI | 54301 | |
| WISCONSIN CENTER DISTRICT | | ATTN DAVID SCHNEIDER | 400 W WISCONSIN AVE | MILWAUKEE | WI | 53203-2104 | |
| WISCONSIN CHAPLAINCY ASSOCIATION, INC | | 717 E LAKEVIEW RD No C6 | | HUSTISFORD | WI | 53034 | |
| WISCONSIN CLUB | | 900 W WISCONSIN AVE | | MILWAUKEE | WI | 53233 | |
| WISCONSIN COUNCIL OF CHURCHES | | 750 WINDSOR ST | STE 301 | SUN PRAIRIE | WI | 53490-2149 | |
| Wisconsin Department of Justice | | Office of the Attorney General | PO Box 7857 | Madison | WI | 53707-7857 | |
| WISCONSIN DEPARTMENT OF PUBLIC INSTRUCTION | | PUBLICATION SALES | DRAWER 179 | MILWAUKEE | WI | 53293-0179 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8908 | | MADISON | WI | 53708-8908 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 930208 | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPARTMENT OF REVENUE | | SPECIAL PROCEDURES UNIT | PO BOX 8901 | MADISON | WI | 53708-8901 | |
| WISCONSIN DEPT OF JUSTICE | | PO Box 2688 | 123 W WASHINGTON AVE RM 190 | MADISON | WI | 53701-2688 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8906 | | MADISON | WI | 53708-8906 | |
| WISCONSIN DEPT OF TRANSPORTATION | | P O BOX 7949 | | MADISON | WI | 53707-7949 | |
| WISCONSIN DIRECTORS OF RELIGIOUS | | EDUCATION FEDERATION WDREF | 62 E MAIN ST | CHILTON | WI | 53014 | |
| WISCONSIN EMPLOYMENT RELATIONS COMMISSION | | 1457 E WASHINGTON AVE STE 101 | PO BOX 7870 | MADISON | WI | 53707-7870 | |
| WISCONSIN GRIEF EDUCATION CENTER, INC | | C/O PATRICK DEAN | 29205 ELM ISLAND DR | WATERFORD | WI | 53185 | |
| WISCONSIN HEART GROUP S C | | ATTN MIRA | 2085 N CALHOUN RD STE 203 | BROOKFIELD | WI | 53005 | |
| WISCONSIN INSURANCE SECURITY FUND | | 2820 WALTON COMMONS WEST | STE 135 | MADISON | WI | 53718-6797 | |
| WISCONSIN LIFT TRUCK CORP | | 2588 SOLUTIONS CTR | | CHICAGO | IL | 60677-2005 | |
| WISCONSIN NATIONAL MUSIC SALES | | PO Box 28811 | | MILWAUKEE | WI | 53220 | |
| WISCONSIN NONPROFITS ASSOCIATION | | PO BOX 1662 | | MADISON | WI | 53701-1662 | |
| Wisconsin Pastoral Handbook | | P O Box 070913 | | Milwaukee | WI | 53207-0913 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WISCONSIN RID | | C/O LEANNE HELMRICH | 420 DAUPHIN ST | GREEN BAY | WI | 54301 | |
| WISCONSIN RIGHT TO LIFE | | 10625 W NORTH AVE STE LL | | MILWAUKEE | WI | 53226-2331 | |
| WISCONSIN STATE TREASURY | | UNCLAIMED PROPERTY UNIT | PO BOX 2114 | MADISON | WI | 53701-2114 | |
| WISCONSIN STEAM CLEANER | | 1704 PARAMOUNT CT | | WAUKESHA | WI | 53186 | |
| WISCONSIN STRESS CONTROL CTR | | 9401 W BELOIT RD STE 314 | | MILWAUKEE | WI | 53227 | |
| WISCONSIN WHOLESALE TIRE | | 3655 N 126TH ST UNIT D | | BROOKFIELD | WI | 53005 | |
| WM RECYCLE AMERICA | | PO BOX 73356 | | CHICAGO | IL | 60673-7356 | |
| WNA SERVICES | | P O BOX 259837 | | MADISON | WI | 53725-9837 | |
| WOMEN OF CHRIST | | PO BOX 34 | | CEDARBURG | WI | 53012 | |
| WOMENS LEADERSHIP INSTITUTE | | MOUNT MARY COLLEGE | 2900 N MENOMONEE RIVER PKWY | MILWAUKEE | WI | 53005 | |
| WOODSTOCK THEOLOGICAL CENTER | | GEORGETOWN UNIVERSITY | | WASHINGTON | DC | 20057-1137 | |
| WORKS OF MERCY | | FR ALAN VEIK | 1702 W WALNUT ST | MILWAUKEE | WI | 53205 | |
| WORLD MISSION MINISTRIES | | 1501 S LAYTON BLVD | PO BOX 3087 | MILWAUKEE | WI | 53201-3087 | |
| WORLD MISSION OFFICE | | P O BOX 3087 | | MILWAUKEE | WI | 53201-3087 | |
| WORSHIP | | THE LITURGICAL PRESS | ST JOHNS ABBEY | COLLEGEVILLE | MN | 56321-7500 | |
| WYNDHAM HOTEL | | 4747 S HOWELL AVE | | MILWAUKEE | WI | 53207 | |
| XAVERIAN BROTHERS ACCOUNT | | 1066 P L GRIMPKY | | ELM GRAOVE | WI | 53122 | |
| YALE EQUIPMENT & SERVICES, INC | | W136 N4901 CAMPBELL DR | | MENOMONEE FALLS | WI | 53051-7054 | |
| YAMID BLANCO | | 3257 S LAKE DR | | MILWAUKEE | WI | 53235 | |
| YELLOW BOOK | | P O BOX 660052 | | DALLAS | TX | 75266-0052 | |
| YESHUA INSTITUTE | | 208 E NORTH ST | | DURAND | IL | 61024 | |
| YOUR SIGN MATTERS | | 5414 W BELOIT RD | | WEST MILWAUKEE | WI | 53214 | |
| YULIUS SUNARDI | | SACRED HEART MONASTERY | PO BOX 566 | HALES CORNERS | WI | 53130-0566 | |
| YULIUS SUNIARDI | | SACRED HEART MONASTERY | PO BOX 566 | HALES CORNERS | WI | 53130-0566 | |
| YVONNE RICHLEN | | 5231 RUSSELL DR | | GREENDALE | WI | 53219 | |
| ZABRINA DECKER | | TRIBUNAL | PO BOX 070912 | MILWAUKEE | WI | 53207-0912 | |
| ZARA NEHLS | | 6801 N YATES RD | | MILWAUKEE | WI | 53217 | |
| ZEE MEDICAL, INC | | PO BOX 781494 | | INDIANAPOLIS | IN | 46278-8494 | |
| ZIEN INC | | 2303 WEST MILL RD | | GLENDALE | WI | 53209 | |
| ZILLI HOSPITALITY GROUP | | 613 N GRANDVIEW BLVD | | WAUKESHA | WI | 53188-2877 | |
| ZWASKA FUNERAL HOME | | 4900 W BRADLEY RD | | MILWAUKEE | WI | 53223 | |