# United States Bankruptcy Court
## Eastern District of Wisconsin

In re      **Archdiocese of Milwaukee**

                                               Debtor

Case No.   **11-20059-svk**

Chapter   **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 4 | $7,664,000.00 | | |
| B - Personal Property | YES | 10 | $33,080,398.31 | | |
| C - Property Claimed as Exempt | N/A | -- | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $4,650,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $5,590.57 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 20 | | $19,413,512.12 | |
| G - Executory Contracts and Unexpired Leases | YES | 11 | | | |
| H - Codebtors | N/A | -- | | | |
| I - Current Income of Individual Debtor(s) | N/A | -- | | | |
| J - Current Expenditures of Individual Debtor(s) | N/A | -- | | | |
| Total Number of Sheets of ALL Schedules | | 55 | | | |
| Total Assets | | | $40,744,398.31 | | |
| Total Liabilities | | | | $24,069,102.69 | |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Archdiocese of Milwaukee**          Case No.   **11-20059-svk**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption [1] | Amount of Secured Claim |
|---|---|:---:|---:|---:|
| **All Souls Cemetery  (designated but undeveloped)**<br>**W. Ryan Rd, Franklin, WI** | Fee Simple | - | 4,450,000.00 | 0.00 |
| **Nicolson Road & Caddy Vista Drive (15 Acres)**<br>**Caledonia, WI** | Fee Simple | - | 225,000.00 | 0.00 |
| **Mary Scarlato Property (18 acres)**<br>**Taylor Avenue**<br>**Mt. Pleasant, WI** | Fee Simple | - | 250,000.00 | 0.00 |
| **Plunket Property (40 acres)**<br>**Mequon Road & Milwaukee County Line Rd.**<br>**Germantown, WI** | Fee Simple | - | 675,000.00 | 0.00 |
| **Snyder Property - LeDuc Property (Prospect Hill, 24 acres)**<br>**County Trunk Y & State Hwy 15**<br>**New Berlin, WI** | Fee Simple | - | 970,000.00 | 0.00 |
| **Blessed Sacrament Cemetery**<br>**S. 61st St & Howard Ave.**<br>**Milwaukee, WI** | Fee Simple | - | 0.00 [2] | 0.00 |
| **Calvary Cemetery**<br>**5503 W Bluemound Rd**<br>**Milwaukee, WI** | Fee Simple | - | 0.00 [2] | 0.00 |
| **Holy Cross Cemetery & Mausoleum**<br>**7301 W Nash St**<br>**Milwaukee, WI** | Fee Simple | - | 0.00 [2] | 0.00 |
| **Holy Trinity Cemetery & Mausoleum**<br>**3564 S 13th St**<br>**Milwaukee, WI** | Fee Simple | - | 0.00 [2] | 0.00 |
| **St. Joseph Cemetery & Mausoleum**<br>**S22 W22890 Broadway**<br>**Waukesha, WI** | Fee Simple | - | 0.00 [2] | 0.00 |

|  |  | Sub-Total > | 6,570,000.00 | (Total of this page) |
|---|---|---|---|---|

**2**    continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re    **Archdiocese of Milwaukee**                                    Case No.    **11-20059-svk**
_____                              _____
                                Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Mt. Olivet Cemetery & Mausoleum 3801 W Morgan Ave Milwaukee, WI | Fee Simple | - | 0.00 [2] | 0.00 |
| St. Adalbert Cemetery & Mausoleum 3801 S 6th St Milwaukee, WI | Fee Simple | - | 0.00 [2] | 0.00 |
| All Saints Cemetery & Mausoleum 3300 Springbrook Rd Pleasant Prairie, WI | Fee Simple | - | 0.00 [2] | 0.00 |
| Resurrection Cemetery & Mausoleum 9400 W Donges Bay Rd Mequon, WI | Fee Simple | - | 0.00 [2] | 0.00 |
| St. Joseph High School 2401 69th St; 2224 71st St; 6927 23rd Ave Kenosha, WI LAND AND ORIGINAL BUILDINGS ONLY (not newer additions) | Fee - Subject to Lease | - | 0.00 [3] | 85,889.00 |
| St. Thomas More High School 2601 E Morgan Ave; 3504-3518 S Kinnickinnic Ave Milwaukee, WI LAND AND ORIGINAL BUILDINGS ONLY (not newer additions) | Fee - Subject to Lease | - | 0.00 [3] | 2,100,000.00 |
| Pius XI High School 135 N 76th St Milwaukee, WI LAND AND ORIGINAL BUILDINGS ONLY (not newer additions) | Fee - Subject to Lease | - | 0.00 [3] | 6,000,000.00 |
| UW-Milwaukee Newman Center 3001 N Downer Ave Milwaukee, WI | Fee Simple | - | 405,000.00 | 0.00 |
| UW-Whitewater Newman Center 344 N Prairie St Whitewater, WI | Fee Simple | - | 120,000.00 | 0.00 |
| Marian Shrine 141 N 68th St Milwaukee, WI (religious shrine - diminimus value) | Fee Simple | - | Unknown | 0.00 |
| | | Sub-Total > | 525,000.00 | (Total of this page) |

Sheet  **1**  of  **2**   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

In re    **Archdiocese of Milwaukee**        Case No.    **11-20059-svk**

                                Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption [1] | Amount of Secured Claim |
|---|---|---|---|---|
| **St Charles Youth Home Property**<br>**151 S 84th St**<br>**Milwaukee, WI**<br>**LAND AND ORIGINAL BUILDINGS ONLY (not newer additions)** | **Fee - Subject to Lease** | - | 0.00 | 4,650,000.00 |
| **St. Theresa Chapel**<br>**Powers Lake, WI** | **Fee Simple** | - | 140,000.00 | 0.00 |
| **St. Leo School**<br>**2458 W Locust St**<br>**Milwaukee, WI** | **Fee Simple** | - | 279,000.00 [4] | 0.00 |
| **Dominican Center for Women**<br>**2470 W Locust St**<br>**Milwaukee, WI** | **Fee Simple** | - | 150,000.00 [5] | 0.00 |
| **Archbishop Cousins Center**<br>**3501 S Lake Dr**<br>**Milwaukee, WI** | **Leasehold** | - | Unknown | 4,650,000.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | **569,000.00** | (Total of this page) |
| Total > | **7,664,000.00** | |

Sheet   **2**   of   **2**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

# FOOTNOTES TO ARCHDIOCESE OF MILWAUKEE SCHEDULES & STATEMENT OF FINANCIAL AFFAIRS

### Schedule A

| Schedule A Footnote No. | Description |
|---|---|
| 1 | All property values are book value or appraised values, where available. Sale prices may be less, based on costs of sale. |
| 2 | Cemeteries have no value based because value is only derived from the Debtor operating the cemeteries. Accordingly, no realizable value is shown. |
| 3 | St. Joseph High School, St. Thomas More High School and Pius XI High School are all subject to a long-term Ground Lease and a Use Dedication and have a restriction on use limited to operation of a Catholic high school. Accordingly, no realizable value is shown. |
| 4 | St. Leo School has an accepted offer to purchase. |
| 5 | Dominican Center for Women has an adjusted value based on the realized value of adjacent properties. |

AOM_Schedule A attachment page 1 of 1

In re **Archdiocese of Milwaukee**                                   Case No. __11-20059-svk__

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Various Petty Cash Accounts with approximate cash on hand** | - | 1,050.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Newman Center UWM Account Associated Bank N.A. 330 E Kilbourn Ave Milwaukee, WI 53202** | - | 3,433.36 |
| | | **Catholic Stewardship Appeal Account JPMorgan Chase Bank, N.A. 111 E Wisconsin Ave, WI1-2064 Milwaukee, WI 53202** | | 371,190.48 |
| | | **Right to Units held in fiduciary investment accounts at JPMorgan Chase Bank, N.A. 111 E Wisconsin Ave, WI1-2064 Milwaukee, WI 53202** | - | 13,533,405.83 [1] |
| | | **Johnson Bank 333 E Wisconsin Ave Milwaukee, WI 53202** | - | 567,012.10 |
| | | **Johnson Bank 333 E Wisconsin Ave Milwaukee, WI 53202** | - | 1,804,989.62 |
| | | **Maritime Ministry Fund M&I Marshall & Ilsley Bank 250 E Wisconsin Ave Milwaukee, WI 53202** | - | 3,922.55 [2] |
| | | **Archdiocese of Milwaukee Park Bank 330 E Kilbourn Ave Milwaukee, WI 53202** | - | 45,373.33 |
| | | **Archdiocese of Milwaukee (Cemetery) Park Bank 330 E Kilbourn Ave Milwaukee, WI 53202** | - | 67,487.37 |

Sub-Total >     16,397,864.64
(Total of this page)

__8__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re **Archdiocese of Milwaukee**                                       Case No. __11-20059-svk__

_____
Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Archdiocese of Milwaukee (Cemetery) Park Bank 330 E Kilbourn Ave Milwaukee, WI 53202 | - | 3,705.00 |
| | | Archdiocese of Milwaukee (Cemetery) Park Bank 330 E Kilbourn Ave Milwaukee, WI 53202 | - | 84,829.05 |
| | | Archdiocese of Milwaukee (Cemetery pre-need) Park Bank 330 E Kilbourn Ave Milwaukee, WI 53202 | - | 186,315.72[3] |
| | | Archdiocese of Milwakee (Cemetery pre-need) U.S. Bank N.A. 777 E Wisconsin Ave, KM-WI-J5N Milwaukee, WI 53202 | - | 3,000,410.38[3] |
| | | Archdiocese of Milwaukee Special Acct (payroll) U.S. Bank, N.A. 777 E Wisconsin Ave, KM-WI-J5N Milwaukee, WI 53202 | - | 25,588.59 |
| | | Archdiocese of Milwaukee Household Acct U.S. Bank, N.A. 777 E Wisconsin Ave, KM-WI-J5N Milwaukee, WI 53202 | | 177.89 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Miscellaneous household furnishings | - | 4,665.75[4] |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Miscellaneous decorations in corporate office | - | Unknown[5] |
| 6. Wearing apparel. | | Liturgical vestments | - | Unknown[6] |
| 7. Furs and jewelry. | | Miscellaneous clergy rings, crosses, jewelry, etc. | - | Unknown |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >                     3,305,692.38
(Total of this page)

Sheet __1__ of __8__ continuation sheets attached
to the Schedule of Personal Property

In re    **Archdiocese of Milwaukee**                          Case No.  __11-20059-svk__
_____
                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Life Insurance Policy No. 4008728 for the benefit of the Debtor<br>**Catholic Knights Insurance Society**<br>Attn:  Policy Service Dept<br>1100 W Wells St<br>Milwaukee, WI 53233 | - | 100,727.82 [7] |
| | | Life Insurance Policy No. 45261172 for the benefit of the Debtor<br>**Equitable Variable Life Insurance Co.**<br>Des Moines Service Center<br>PO Box BW<br>Des Moines, IA  50306 | - | 21,299.48 [7] |
| | | Life Insurance Policy No. 10155450 for the benefit of the Debtor<br>**Northwestern Mutual Life Insurance Co.**<br>Attn: Policy Services Dept<br>720 E Wisconsin Ave<br>Milwaukee, WI 53202 | - | 121,998.28 [7] |
| | | Life Insurance Policy No. 12829155 for the benefit of the Debtor<br>**Northwestern Mutual Life Insurance Co.**<br>Attn: Policy Services Dept<br>720 E Wisconsin Ave<br>Milwaukee, WI 53202 | - | 24,551.84 [7] |
| | | Life Insurance Policy No. 12829169 for the benefit of the Debtor<br>**Northwestern Mutual Life Insurance Co.**<br>Attn: Policy Services Dept<br>720 E Wisconsin Ave<br>Milwaukee, WI 53202 | - | 24,312.74 [7] |
| | | Life Insurance Policy No. 13090746 for the benefit of the Debtor<br>**Northwestern Mutual Life Insurance Co.**<br>Attn: Policy Services Dept<br>720 E Wisconsin Ave<br>Milwaukee, WI 53202 | - | 22,580.34 [7] |
| | | **Lloyd's // Insurance Policy Nos. MO-8537, MO-8538, MO-8539, MO 9798/4851, MO 9799/4862, MO 9800/4863, MO 10420/5355, MO 10421/5356, MO 10422/5413, 35-OS-8005, 35-OS-8015, SL 3974, SL 3975, SLC 5964, SLC 5963, SLC 5965, ISL 3976, ISL 3317, ISL 3326, ISL 3327, ICO 5167, ICO 5168, ICO 5169, ISL 3596, GHV 370/486, ISL 3595, ICO 5338** | - | Unknown |

Sub-Total >          315,470.50
(Total of this page)

Sheet  __2__  of  __8__  continuation sheets attached
to the Schedule of Personal Property

In re    **Archdiocese of Milwaukee**                                          Case No.    **11-20059-svk**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Commercial Union Insurance Company // Insurance Policy Nos. AW1102119, AW1101229, AW197187, MPAW324772, AWW324722, AWW45202, AWW548615 | - | Unknown |
| | | Kemper Insurance Company // Insurance Policy No. 3SB005722 | - | Unknown |
| | | U.S. Fire Insurance Company // Insurance Policy No. 73178 | - | Unknown |
| | | St. Paul Surplus Lines Insurance Company // Insurance Policy Nos. 548JD3916, 548JF9450, 548JH7346, 548JJ3871, 548JK2517, 548JK8140, SU05500511 | - | Unknown |
| | | Chubb Group of Insurance Companies // 79226398 | - | Unknown |
| | | Stonewall Insurance Company // Insurance Policy No. 35000800 | - | Unknown |
| | | CNA Insurance Company // Insurance Policy Nos. RDU3569674, RDU4014732, RDX1781640 | - | Unknown |
| | | Interstate Fire & Casdualty Company // Insurance Policy Nos. 155-C-14022, 55C0020054, 83-0169208 | - | Unknown |
| | | Centennial Insurance Company // Insurance Policy Nos. 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, 287-00-77-29, 287-01-15-95 | - | Unknown |
| | | Granite State Insurance Company // Insurance Policy No. 6685-6010 | - | Unknown |
| | | International Surplus Lines Insurance Company // Insurance Policy No. XSI 10283 | - | Unknown |
| | | Fireman's Fund Insurance Companies // Insurance Policy No. XLX-173-63-64 | - | Unknown |
| | | National Union Fire Insurance Company of Pittsburgh, PA // Insurance Policy No. SCL 662-9243 | - | Unknown |
| | | Catholic Mutual Group // Insurance Policy Nos. 7890, 8126, 8595 | - | Unknown |
| | | General Accident Insurance Company of North America // Insurance Policy Nos. CG 385874, CG 385456, 3SB005722 | - | Unknown |

|  | Sub-Total > (Total of this page) | 0.00 |
|---|---|---|

Sheet __3__ of __8__ continuation sheets attached
to the Schedule of Personal Property

In re   **Archdiocese of Milwaukee**          Case No.   **11-20059-svk**

                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **Non-Interest bearing long-term Note received from St. Francis de Sales Seminary, Inc. in the face amount of $1,177,002.85** | - | Unknown |
| 16. Accounts receivable. | | **Net Accounts Receivables** | - | 6,303,132.28 [8] |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | | **Beneficiary of Miscellaneous Residual Trusts & Bequests (historical annual receipts of <$10,000)** | - | Unknown |
| | | **Residuals from Charitable Gift Annuities where Archdiocese of Milwaukee is the remainder beneficiary (subject to restrictions)** | - | Unknown |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

| | |
|---|---|
| Sub-Total > | 6,303,132.28 |
| (Total of this page) | |

Sheet  **4**  of  **8**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Archdiocese of Milwaukee**                                                   Case No.    **11-20059-svk**
_____                                   _____
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2005 Chev Silverado 1/2ton** <br> **3501 S Lake Dr** <br> **Milwaukee, WI** | - | 9,400.00 [9] |
| | | **2010 Chev Tahoe** <br> **3501 S Lake Dr** <br> **Milwaukee, WI** | - | 39,000.00 [9] |
| | | **1996 Dodge 1ton dump/plow** <br> **All Saints Cemetery** <br> **3300 Springbrook Rd** <br> **Pleasant Prairie, WI** | - | 4,000.00 [9] |
| | | **1998 GMC 1ton dump/plow** <br> **Holy Cross Cemetery** <br> **7301 W Nash St** <br> **Milwaukee, WI** | - | 5,375.00 [9] |
| | | **2004 Buick LaSaber** <br> **St. Joseph Cemetery** <br> **S22 W22890 Broadway** <br> **Waukesha, WI** | - | 5,925.00 [9] |
| | | **2005 Buick LaSaber** <br> **Resurrection Cemetery** <br> **9400 W Donges Bay Rd** <br> **Mequon, WI** | - | 7,850.00 [9] |

Sub-Total >        71,550.00
(Total of this page)

Sheet __5__ of __8__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re    **Archdiocese of Milwaukee**                                Case No.    __11-20059-svk__
_____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1978 Chevy 1-1/2ton dump truck<br>Holy Cross Cemetery<br>7301 W Nash St<br>Milwaukee, WI | - | 0.00 [9] |
| | | 2000 GMC 1ton dump/plow<br>Holy Cross Cemetery<br>7301 W Nash St<br>Milwaukee, WI | - | 6,325.00 [9] |
| | | 2003 GMC 1ton dump/plow<br>St. Adalbert Cemetery<br>3801 S 6th St<br>Milwaukee, WI | - | 13,100.00 [9] |
| | | 2006 GMC 1ton dump truck<br>Holy Cross Cemetery<br>7301 W Nash St<br>Milwaukee, WI | - | 15,375.00 [9] |
| | | 2007 GMC Sierra truck/plow<br>St. Adalbert Cemetery<br>3801 S 6th St<br>Milwaukee, WI | - | 15,850.00 [9] |
| | | 2005 GMC Sierra 1ton dump/plow<br>St. Adalbert Cemetery<br>3801 S 6th St<br>Milwaukee, WI | - | 12,750.00 [9] |
| | | 2006 BNM Mini Trailer<br>Holy Cross Cemetery<br>7301 W Nash St<br>Milwaukee, WI | - | 0.00 [9] |
| | | 2006 Town & Country van<br>Holy Cross Cemetery<br>7301 W Nash St<br>Milwaukee, WI | - | 7,075.00 [9] |
| | | 2006 PT Cruiser<br>Holy Cross Cemetery<br>7301 W Nash St<br>Milwaukee, WI | - | 5,600.00 [9] |
| | | 2009 GMC Sierra Truck<br>Holy Cross Cemetery<br>7301 W Nash St<br>Milwaukee, WI | - | 28,400.00 [9] |

|  | Sub-Total >  | 104,475.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __6__ of __8__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re   **Archdiocese of Milwaukee**                                    Case No.   __11-20059-svk__
                                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2009 GMC Sierra 1ton dump Resurrection Cemetery 9400 W Donges Bay Rd Mequon, WI | - | 25,225.00 [9] |
| | | 2010 GMC Savana Cargo van Holy Cross Cemetery 7301 W Nash St Milwaukee, WI | - | 18,625.00 [9] |
| | | 1992 Dodge Ram 250 truck/plow St. Adalbert Cemetery 3801 S 6th St Milwaukee, WI | - | 1,725.00 [9] |
| | | 1994 Chevy 1ton dump truck St. Joseph Cemetery S22 W22890 Broadway Waukesha, WI | - | 4,075.00 [9] |
| | | 2006 PT Cruiser Mount Olivet Cemetery 3801 W Morgan Ave Milwaukee, WI | - | 5,475.00 [9] |
| | | 1992 Olds Cutlass Ciera St. Adalbert Cemetery 3801 S 6th St Milwaukee, WI | - | 875.00 [9] |
| | | 1991 Dodge Ram 350 Dumptruck St. Adalbert Cemetery 3801 S 6th St Milwaukee, WI | - | 3,075.00 [9] |
| | | 2008 GMC 1ton dump/plow St. Adalbert Cemetery 3801 S 6th St Milwaukee, WI | - | 21,225.00 [9] |
| | | 2006 Town & Country van St. Adalbert Cemetery 3801 S 6th St Milwaukee, WI | - | 6,900.00 [9] |
| | | 2006 PT Cruiser St. Adalbert Cemetery 3801 S 6th St Milwaukee, WI | - | 5,500.00 [9] |

Sub-Total >          92,700.00
(Total of this page)

Sheet __7__ of __8__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re   **Archdiocese of Milwaukee**                                      Case No.   __11-20059-svk__
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Miscellaneous office equipment, furnishings and supplies** | - | 151,424.22 [10] |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Miscellaneous machinery, fixtures, equipment and supplies** | - | 60,083.09 [11] |
| 30. Inventory. | | **Cemetery memorials, decorations, lettering and related cemetery-use items** | - | 344,385.26 [12] |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **St. Aemilian Trust (for the establishment of facilities for orphans, dependent, neglected and delinquent children, for rehabilitation, treatment and other welfare services needed for such ends, and the promotion of education, charity and religion)** **c/o M&I Institutional Trust Services** **111 E Kilbourn Ave, Ste 200** **Milwaukee, WI 53202** | - | 4,462,458.94 |
| | | **Mary B. Finnigan Endowment Fund, to be used for support and furtherance of Roman Catholic Education** **c/o The Catholic Community Foundation** **637 E Erie St** **Milwaukee, WI 53202** | - | 1,171,263.00 |
| | | **Rapp Trust Fund, for the upkeep of St. Michael's Chapel in Mitchell, WI and to Good Shepherd Congregation in its duties to oversee St. Michael's Chapel** **c/o The Catholic Community Foundation** **637 E Erie St** **Milwaukee, WI 53202** | - | 299,899.00 |

|  |  |
|---|---:|
| Sub-Total > (Total of this page) | 6,489,513.51 |
| Total > | 33,080,398.31 |

Sheet __8__ of __8__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

# FOOTNOTES TO ARCHDIOCESE OF MILWAUKEE SCHEDULES & STATEMENT OF FINANCIAL AFFAIRS

**Schedule B**

| Schedule B Footnote No. | Schedule B Category No. | Description |
|---|---|---|
| 1 | 2 | Fixed Income Investment Accounts at JPMorgan Chase Bank – A substantial number of investment units are subject to temporary, permanent or other restrictions. |
| 2 | 2 | Maritime Ministry Fund - Funds in this account are subject to restrictions that they only be used in connection with the support of ministry to travelers. |
| 3 | 2 | Cemetery Pre-Need Accounts – These restricted funds are held in trust in accordance with Wis. Stat. Chapter 157 as pre-need trust funds. |
| 4 | 4 | Valued at book value. |
| 5 | 5 | No book value. |
| 6 | 6 | No book value. |
| 7 | 9 | Insurance policy value as of 6/30/2010. |
| 8 | 16 | Net of doubtful accounts. |
| 9 | 25 | Kelly Blue Book value. |
| 10 | 28 | Valued at book value. |
| 11 | 29 | Valued at book value. |
| 12 | 30 | Valued at cost. |

In re    **Archdiocese of Milwaukee**                                       Case No.    **11-20059-svk**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | 10/12/2006 | | | | | |
| **Park Bank** **330 E Kilbourn Ave** **Milwaukee, WI 53202** | - | | | | **Mortgages (2) and Assignment of Rents & Leases** **3501 S Lake Dr, Milwaukee, WI (listed for sale at $7,000,000); 151 S 84th St, Milwaukee, WI** | | | | | |
| | | | | | Value $         0.00 | | | | 4,650,000.00 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

| | | | |
|---|---|---|---|
| **0**   continuation sheets attached | Subtotal (Total of this page) | 4,650,000.00 | 0.00 |
| | Total (Report on Summary of Schedules) | 4,650,000.00 | 0.00 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re   **Archdiocese of Milwaukee**         Case No.   **11-20059-svk**

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

        **2**    continuation sheets attached

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com            Best Case Bankruptcy

In re __Archdiocese of Milwaukee__      Case No. __11-20059-svk__

                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| **Account No.** | | | | | On the Petition Date, total was <$55,000 | | | | | |
| Misc. employee withholdings and benefit contributions withheld as of the date of filing [1] | | - | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| **Account No.** | | | | | On the Petition Date, total was <$50,000 for all employees | | | | | |
| Total Sick Leave [1] | | - | | | | X | X | | | Unknown |
| | | | | | | | | | 0.00 | Unknown |
| **Account No.** | | | | | On the Petition Date, total was <$225,000 for all employees | | | | | |
| Total Vacation [1] | | - | | | | X | X | | | Unknown |
| | | | | | | | | | 0.00 | Unknown |
| **Account No.** | | | | | As of the Petition Date, total was <$125,000 for all employees | | | | | |
| Total Wages [1] | | - | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| **Account No.** | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    0.00    0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re   **Archdiocese of Milwaukee**                                    Case No.   **11-20059-svk**
_____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **City of Milwaukee** <br> **901 N 9th St, Room 102** <br> **Milwaukee, WI 53233** | | - | St. Leo School, 2458 W Locust St - fire inspection fee | | | | 65.00 | 0.00 | 65.00 |
| Account No. <br><br> **City of Milwaukee** <br> **819 N 6th St, Room 102** <br> **Milwaukee, WI 53233** | | - | 5503 W Bluemound Rd - fire inspection fee/street repair asessment | | | | 3,837.69 | 0.00 | 3,837.69 |
| Account No. <br><br> **Wisconsin Department of Revenue** <br> **PO Box 8906** <br> **Madison, WI 53708-8906** | | - | 4th Quarter 2010 Sales Tax | | | | 1,687.88 | 0.00 | 1,687.88 |
| Account No. <br><br> | | | | | | | | | |
| Account No. <br><br> | | | | | | | | | |

Sheet  **2**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 <br> 5,590.57 | 5,590.57 |
| Total (Report on Summary of Schedules) | 0.00 <br> 5,590.57 | 5,590.57 |

**FOOTNOTES TO ARCHDIOCESE OF MILWAUKEE SCHEDULES & STATEMENT OF FINANCIAL AFFAIRS**

<u>Schedule E</u>

| Schedule E Footnote No. | Description |
|---|---|
| 1 | Pursuant to Court Order dated January 6, 2011 Authorizing, but not Directing Debtor to (1) Pay Prepetition Employee Compensation, etc. (Docket No. 28), regular payroll outstanding on the date of filing has been paid and accrued vacation and sick leave is being used and paid in the ordinary course of business. |

In re __Archdiocese of Milwaukee__        Case No. __11-20059-svk__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| **Account No.** | | | | | | | | | |
| **Archdiocesan Cemeteries of Milwaukee Union Employees' Pension Plan 3501 South Lake Drive Milwaukee, WI 53207-0912** | | - | | | | X | X | | 1,169,580.00 |
| **Account No.** | | | | | | | | | |
| **Archdiocese of Milwaukee Lay Employees Pension Plan 3501 South Lake Drive Milwaukee, WI 53207-0912** | | | | | | X | X | | Unknown |
| **Account No.** | | | | | | | | | |
| **Archdiocese of Milwaukee Priests' Retiree Health Plan 3501 South Lake Drive Milwaukee, WI 53207-0912** | | - | | | | X | X | | 13,693,375.00 |
| **Account No.** | | | | | | | | | |
| **Archdiocese of Milwaukee Priests' Pension Plan 3501 South Lake Drive Milwaukee, WI 53207-0912** | | - | | | | X | X | | Unknown |
| | | | | | Subtotal (Total of this page) | | | | 14,862,955.00 |

___ continuation sheets attached

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com      S/N:29535-110113    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Archdiocese of Milwaukee**                          Case No. __11-20059-svk__
_____
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Certain Personal Injury Plaintiffs Case No. 2005CV1351... cons. c/o Jeff Anderson & Associates P.A. 366 Jackson St., Ste 100 Saint Paul, MN 55101-2989** | - | | | | X | X | X | Unknown |
| Account No. | | | | | | | | |
| **Certain Personal Injury Plaintiffs Case No. 2010CV15801 c/o Jeff Anderson & Associates P.A. 366 Jackson St., Ste 100 Saint Paul, MN 55101-2989** | - | | | | X | X | X | Unknown |
| Account No. | | | | | | | | |
| **Certain Personal Injury Plaintiffs Case No. 2007CV8390 c/o Jeff Anderson & Associates P.A. 366 Jackson St., Ste 100 Saint Paul, MN 55101-2989** | - | | | | X | X | X | Unknown |
| Account No. | | | | | | | | |
| **Certain Personal Injury Plaintiffs Case No. 2008CV10160 c/o Jeff Anderson & Associates P.A. 366 Jackson St., Ste 100 Saint Paul, MN 55101-2989** | - | | | | X | X | X | Unknown |
| Account No. | | | | | | | | |
| **Certain Personal Injury Plaintiffs Case No. 2008CV9050 c/o Jeff Anderson & Associates P.A. 366 Jackson St., Ste 100 Saint Paul, MN 55101-2989** | - | | | | X | X | X | Unknown |

Sheet no. __1__ of __4__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re  **Archdiocese of Milwaukee**                                   Case No. __11-20059-svk__
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Certain Personal Injury Plaintiffs Case No. 2009CV13945 c/o Jeff Anderson & Associates P.A. 366 Jackson St., Ste 100 Saint Paul, MN 55101-2989** | - | | | X | X | X | Unknown |
| Account No. | | | | | | | |
| **Certain Personal Injury Plaintiffs Case No. 2009CV12849 c/o Jeff Anderson & Associates P.A. 366 Jackson St., Ste 100 Saint Paul, MN 55101-2989** | - | | | X | X | X | Unknown |
| Account No. | | | | | | | |
| **Certain Personal Injury Plaintiffs Case No. 2009CV8128 c/o Jeff Anderson & Associates P.A. 366 Jackson St., Ste 100 Saint Paul, MN 55101-2989** | - | | | X | X | X | Unknown |
| Account No. | | | | | | | |
| **Certain Personal Injury Plaintiffs Case No. 2009CV16186 c/o Jeff Anderson & Associates P.A. 366 Jackson St., Ste 100 Saint Paul, MN 55101-2989** | - | | | X | X | X | Unknown |
| Account No. | | | | | | | |
| **Certain Personal Injury Plaintiffs Case No. 2009CV15678 c/o Jeff Anderson & Associates P.A. 366 Jackson St., Ste 100 Saint Paul, MN 55101-2989** | - | | | X | X | X | Unknown |

Sheet no. __2__ of __4__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re    **Archdiocese of Milwaukee**                           Case No.    **11-20059-svk**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.**<br><br>**Certain Personal Injury Plaintiffs**<br>**Case No. 2009CV17444**<br>**c/o Jeff Anderson & Associates P.A.**<br>**366 Jackson St., Ste 100**<br>**Saint Paul, MN 55101-2989** | | - | | | | X | X | X | Unknown |
| **Account No.**<br><br>**Certain Personal Injury Plaintiffs**<br>**Case No. 2007CV10888**<br>**c/o Jeff Anderson & Associates P.A.**<br>**366 Jackson St., Ste 100**<br>**Saint Paul, MN 55101-2989** | | - | | | | X | X | X | Unknown |
| **Account No.**<br><br>**In-Settlement Victims/Survivors** [1] | | - | | | **Payments pursuant to terms of settlement agreements** | | | | 702,000.00 |
| **Account No.**<br><br>**In-Settlement Victims/Survivors** [2] | | - | | | **On-going psychological counseling and therapy** | | X | | Unknown |
| **Account No.**<br><br>**John Doe**<br>**Address & Contact information**<br>**redacted at John Doe's request** | | - | | | | X | X | X | Unknown |

Sheet no.   **3**   of   **4**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **702,000.00**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Archdiocese of Milwaukee**                            Case No.   **11-20059-svk**

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **M.H.S., Inc.** <br> **742 West Capitol Drive** <br> **Milwaukee, WI 53206-3327** | - | | | | | | 3,378,536.59 |
| Account No. <br><br> **Names as listed on the attached (15)** <br> **page list and on this form Schedule F** | - | | | X | | | 470,020.53 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __4__ of __4__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                      Subtotal <br> (Total of this page) | 3,848,557.12

                                        Total <br> (Report on Summary of Schedules) | 19,413,512.12

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com           Best Case Bankruptcy

Archdiocese of Milwaukee
Open Prepetition Accounts Payables

| Vendor Name and Address | Document Type | Document Date | Amount of Claim | Contingent |
|---|---|---|---|---|
| 104.7FM WDDW RADIO,1138 S 108TH STREET,,WEST ALLIS,WISCONSIN,53214 | Invoice | 12/25/2010 | $510.00 | x |
| 104.7FM WDDW RADIO,1138 S 108TH STREET,,WEST ALLIS,WISCONSIN,53214 | Invoice | 1/1/2011 | $510.00 | x |
| **104.7FM WDDW RADIO,1138 S 108TH STREET,,WEST ALLIS,WISCONSIN,53214** | | **VARIOUS** | **$1,020.00** | x |
| 5 CORNERS PONTIAC,1266 WASHINGTON AVE.,,CEDARBURG,WI,53012-9370 | Invoice | 12/8/2010 | $118.72 | x |
| 5 CORNERS PONTIAC,1266 WASHINGTON AVE.,,CEDARBURG,WI,53012-9370 | Credit Memo | 12/14/2010 | ($297.00) | x |
| 5 CORNERS PONTIAC,1266 WASHINGTON AVE.,,CEDARBURG,WI,53012-9370 | Invoice | 12/14/2010 | $514.12 | x |
| **5 CORNERS PONTIAC,1266 WASHINGTON AVE.,,CEDARBURG,WI,53012-9370** | | **VARIOUS** | **$335.84** | x |
| ACTION GRAPHICS,5203 N 125TH STREET,,BUTLER,WI,53007 | Invoice | 12/29/2010 | $620.00 | x |
| **ACTION GRAPHICS,5203 N 125TH STREET,,BUTLER,WI,53007** | | **12/29/2010** | **$620.00** | x |
| AMBASSADOR STEEL FABRICATION LLC,75 REMITTANCE DRIVE,SUITE 1572,CHICAGO,IL,60675-1572 | Invoice | 12/7/2010 | $2,160.00 | x |
| **1572** | | **12/7/2010** | **$2,160.00** | x |
| AMERICAN EXPRESS-360001,PO BOX 360001,,FT. LAUDERDALE,FL,33336-0001 | Invoice | 12/28/2010 | $256.90 | x |
| **AMERICAN EXPRESS-360001,PO BOX 360001,,FT. LAUDERDALE,FL,33336-0001** | | **12/28/2010** | **$256.90** | x |
| AMERICAN FOUNDATION OF COUNSELING SERVICES,SERVICES,130 E WALNUT STREET 7TH FLOOR,GREEN BAY,WISCONSIN,54301 | Invoice | 12/23/2010 | $125.00 | x |
| AMERICAN FOUNDATION OF COUNSELING SERVICES,SERVICES,130 E WALNUT STREET 7TH FLOOR,GREEN BAY,WISCONSIN,54301 | Invoice | 1/27/2011 | $375.00 | x |
| **FLOOR,GREEN BAY,WISCONSIN,54301** | | **VARIOUS** | **$500.00** | x |
| ARAMARK,2885 S. 171ST STREET,,NEW BERLIN,WI,53151 | Invoice | 12/29/2010 | $655.70 | x |
| **ARAMARK,2885 S. 171ST STREET,,NEW BERLIN,WI,53151** | | **12/29/2010** | **$655.70** | x |
| ARCHDIOCESE OF MILWAUKEE,PERPETUAL CARE TRUST,PO BOX 070912,MILWAUKEE,WI,53207-0912 | Invoice | 1/21/2011 | $24,125.00 | x |
| **070912,MILWAUKEE,WI,53207-0912** | | **1/21/2011** | **$24,125.00** | x |
| ASSOCIATION OF CATHOLIC DIOCESAN ARCHIVISTS,114 BROAD STREET, REAR BUILDING,PO BOX 818,CHARLESTON,SC,29402-0818 | Invoice | 1/11/2011 | $0.21 | x |
| **BOX 818,CHARLESTON,SC,29402-0818** | | **1/11/2011** | **$0.21** | x |
| ASSURED PEST CONTROL LLC,PO BOX 14306,,WEST ALLIS,WISCONSIN,53214 | Invoice | 1/1/2011 | $19.84 | x |
| **ASSURED PEST CONTROL LLC,PO BOX 14306,,WEST ALLIS,WISCONSIN,53214** | | **1/1/2011** | **$19.84** | x |
| AT & T- 8100,PO BOX 8100,,AURORA,IL,60507-8100 | Invoice | 1/4/2011 | $52.21 | x |
| **AT & T- 8100,PO BOX 8100,,AURORA,IL,60507-8100** | | **1/4/2011** | **$52.21** | x |
| AT & T INTERNET SERVICES,PO BOX 5016,,CAROL STREAM,IL,60197-5016 | Invoice | 11/22/2010 | $799.00 | x |
| AT & T INTERNET SERVICES,PO BOX 5016,,CAROL STREAM,IL,60197-5016 | Invoice | 12/22/2010 | $386.61 | x |
| **AT & T INTERNET SERVICES,PO BOX 5016,,CAROL STREAM,IL,60197-5016** | | **VARIOUS** | **$1,185.61** | x |
| AT&T ADVERTISING & PUBLISHING,PO BOX 8112,,AURORA,IL,60507-8112 | Invoice | 12/27/2010 | $57.00 | x |
| AT&T ADVERTISING & PUBLISHING,PO BOX 8112,,AURORA,IL,60507-8112 | Invoice | 1/1/2011 | $1,368.06 | x |
| **AT&T ADVERTISING & PUBLISHING,PO BOX 8112,,AURORA,IL,60507-8112** | | **VARIOUS** | **$1,425.06** | x |
| AT&T-SBS,SBS,PO BOX 8101,AURORA,IL,60507-8101 | Invoice | 12/22/2010 | $3,795.50 | x |
| **AT&T-SBS,SBS,PO BOX 8101,AURORA,IL,60507-8101** | | **12/22/2010** | **$3,795.50** | x |
| B & H PHOTO - VIDEO, INC.,420 NINTH AVENUE,,NEW YORK,NY,10001 | Invoice | 12/9/2010 | $573.84 | x |
| B & H PHOTO - VIDEO, INC.,420 NINTH AVENUE,,NEW YORK,NY,10001 | Invoice | 12/16/2010 | $100.97 | x |
| **B & H PHOTO - VIDEO, INC.,420 NINTH AVENUE,,NEW YORK,NY,10001** | | **VARIOUS** | **$674.81** | x |
| NAME AND ADDRESS REDACTED | Invoice | 1/27/2011 | $281.35 | x |
| **NAME AND ADDRESS REDACTED** | | **1/27/2011** | **$281.35** | x |
| BECKER ELECTRICAL GROUP, INC.,4210 - 43RD AVENUE,,KENOSHA,WI,53144 | Invoice | 11/9/2010 | $247.11 | x |
| **BECKER ELECTRICAL GROUP, INC.,4210 - 43RD AVENUE,,KENOSHA,WI,53144** | | **11/9/2010** | **$247.11** | x |
| BIONDAN NORTH AMERICA INC.,2220-77AP MIDLAND AVENUE,,TORONTO,ON,M1P 3E6 | Invoice | 11/24/2010 | $2,359.80 | x |
| **BIONDAN NORTH AMERICA INC.,2220-77AP MIDLAND AVENUE,,TORONTO,ON,M1P 3E6** | | **11/24/2010** | **$2,359.80** | x |
| BISHOP DEBORAH L,1776 SOUTH JACKSON STREET,SUITE 1008,DENVER,CO,80210 | Invoice | 1/27/2011 | $800.00 | x |
| **BISHOP DEBORAH L,1776 SOUTH JACKSON STREET,SUITE 1008,DENVER,CO,80210** | | **1/27/2011** | **$800.00** | x |
| BLAKNEY JOHN,428 RENAISSANCE AVENUE,,MELBOURN,FLORIDA,32940 | Invoice | 1/4/2011 | $20.00 | x |
| **BLAKNEY JOHN,428 RENAISSANCE AVENUE,,MELBOURN,FLORIDA,32940** | | **1/4/2011** | **$20.00** | x |
| BLAST CRAFT SERVICE, INC.,750 INDUSTRIAL DRIVE,,SLINGER,WI,53086 | Invoice | 12/17/2010 | $1,205.00 | x |
| BLAST CRAFT SERVICE, INC.,750 INDUSTRIAL DRIVE,,SLINGER,WI,53086 | Invoice | 12/30/2010 | $3,662.50 | x |
| **BLAST CRAFT SERVICE, INC.,750 INDUSTRIAL DRIVE,,SLINGER,WI,53086** | | **VARIOUS** | **$4,867.50** | x |
| BOULANGER MARY,3303 N. BARTLETT AVENUE,,MILWAUKEE,WI,53211 | Invoice | 11/11/2010 | $50.00 | x |
| **BOULANGER MARY,3303 N. BARTLETT AVENUE,,MILWAUKEE,WI,53211** | | **11/11/2010** | **$50.00** | x |
| HENRY & PEGGY BOWLES,135 AVIE COURT,,BROOKFIELD,WI,53045 | Invoice | 1/27/2011 | $270.94 | x |
| **HENRY & PEGGY BOWLES,135 AVIE COURT,,BROOKFIELD,WI,53045** | | **1/27/2011** | **$270.94** | x |
| BP,P. O. BOX 70887,,CHARLOTTE,NC,28272-0887 | Invoice | 12/23/2010 | $400.98 | x |
| **BP,P. O. BOX 70887,,CHARLOTTE,NC,28272-0887** | | **12/23/2010** | **$400.98** | x |
| BREIDINGER, JOYCE M.,5608 CAMBRIDGE LANE, APT 6,,RACINE,WI,53406-2871 | Invoice | 12/30/2010 | $975.00 | x |

Archdiocese of Milwaukee
Open Prepetition Accounts Payables

| | | | | |
|---|---|---|---|---|
| **BREIDINGER, JOYCE M.,5608 CAMBRIDGE LANE, APT 6,,RACINE,WI,53406-2871** | | **12/30/2010** | **$975.00** | x |
| BRENNAN J M INC.,P. O. BOX 2127,,MILWAUKEE,WI,53201 | Invoice | 12/28/2010 | $905.24 | x |
| BRENNAN J M INC.,P. O. BOX 2127,,MILWAUKEE,WI,53201 | Invoice | 1/25/2011 | $3,937.08 | x |
| BRENNAN J M INC.,P. O. BOX 2127,,MILWAUKEE,WI,53201 | Invoice | 1/25/2011 | $1,893.70 | x |
| BRENNAN J M INC.,P. O. BOX 2127,,MILWAUKEE,WI,53201 | Invoice | 1/25/2011 | $1,542.61 | x |
| **BRENNAN J M INC.,P. O. BOX 2127,,MILWAUKEE,WI,53201** | | **VARIOUS** | **$8,278.63** | x |
| CANON LAW PROFESSIONALS,29 LOWER COPELAND HILL ROAD,,FEURA BUSH,NY,12067 | Invoice | 12/1/2010 | $2,090.99 | x |
| CANON LAW PROFESSIONALS,29 LOWER COPELAND HILL ROAD,,FEURA BUSH,NY,12067 | Invoice | 1/3/2011 | $131.25 | x |
| **CANON LAW PROFESSIONALS,29 LOWER COPELAND HILL ROAD,,FEURA BUSH,NY,12067** | | **VARIOUS** | **$2,222.24** | x |
| CARDINAL STRITCH UNIVERSITY,SR. CANISE KOLBECK, OSF,6801 N. YATES RD. BOX 500,MILWAUKEE,WI,53217-3985 | Invoice | 12/9/2010 | $143.48 | x |
| **500,MILWAUKEE,WI,53217-3985** | | **12/9/2010** | **$143.48** | x |
| CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589 | Invoice | 1/3/2011 | $482.96 | x |
| CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589 | Invoice | 10/23/2010 | $9.17 | x |
| CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589 | Invoice | 11/15/2010 | $60.72 | x |
| CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589 | Invoice | 12/1/2010 | $14.15 | x |
| CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589 | Invoice | 12/1/2010 | $69.83 | x |
| CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589 | Invoice | 12/2/2010 | $37.99 | x |
| CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589 | Invoice | 12/3/2010 | $28.12 | x |
| CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589 | Invoice | 12/3/2010 | $16.35 | x |
| CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589 | Invoice | 12/6/2010 | $191.64 | x |
| CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589 | Invoice | 12/11/2010 | $14.60 | x |
| CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589 | Invoice | 12/11/2010 | $29.20 | x |
| CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589 | Invoice | 12/14/2010 | $2.98 | x |
| CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589 | Invoice | 12/14/2010 | $31.22 | x |
| CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589 | Invoice | 12/15/2010 | $10.25 | x |
| CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589 | Invoice | 12/27/2010 | $59.70 | x |
| CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589 | Invoice | 12/31/2010 | $53.85 | x |
| **CARQUEST AUTO PARTS STORES,PO BOX 503589,,ST. LOUIS,MO,63150-3589** | | **VARIOUS** | **$1,112.73** | x |
| CATHEDRAL OF ST JOHN THE,ATTN: MARY BENNETT,831 N. VAN BUREN ST.,MILWAUKEE,WI,53202 | Invoice | 12/14/2010 | $125.20 | x |
| CATHEDRAL OF ST JOHN THE,ATTN: MARY BENNETT,831 N. VAN BUREN ST.,MILWAUKEE,WI,53202 | Invoice | 1/1/2011 | $250.00 | x |
| CATHEDRAL OF ST JOHN THE,ATTN: MARY BENNETT,831 N. VAN BUREN ST.,MILWAUKEE,WI,53202 | Invoice | 1/11/2011 | $72.76 | x |
| **ST.,MILWAUKEE,WI,53202** | | **VARIOUS** | **$447.96** | x |
| CATHOLIC CEMETERY CONFERENCE,1400 S. WOLF ROAD,BUILDING 3,HILLSIDE,IL,60162-2197 | Invoice | 12/30/2010 | $11.05 | x |
| **CATHOLIC CEMETERY CONFERENCE,1400 S. WOLF ROAD,BUILDING 3,HILLSIDE,IL,60162-2197** | | **12/30/2010** | **$11.05** | x |
| CATHOLIC HERALD THE,P. O. BOX 070913,,MILWAUKEE,WI,53207-0913 | Invoice | 12/20/2010 | $285.00 | x |
| CATHOLIC HERALD THE,P. O. BOX 070913,,MILWAUKEE,WI,53207-0913 | Invoice | 12/20/2010 | $330.00 | x |
| CATHOLIC HERALD THE,P. O. BOX 070913,,MILWAUKEE,WI,53207-0913 | Invoice | 12/31/2010 | $630.00 | x |
| CATHOLIC HERALD THE,P. O. BOX 070913,,MILWAUKEE,WI,53207-0913 | Invoice | 12/31/2010 | $343.12 | x |
| **CATHOLIC HERALD THE,P. O. BOX 070913,,MILWAUKEE,WI,53207-0913** | | **VARIOUS** | **$1,588.12** | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $9.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $16.52 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $9.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $16.52 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $16.52 | x |

Archdiocese of Milwaukee
Open Prepetition Accounts Payables

| | | | | |
|---|---|---|---|---|
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $9.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $9.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $9.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $16.52 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $16.52 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/21/2010 | $9.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $16.52 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $8.63 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $9.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $16.52 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $9.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $16.52 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $9.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 12/28/2010 | $9.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $16.52 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $16.52 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $9.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $9.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $16.52 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $9.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $6.90 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $16.52 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $19.60 | x |
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | Invoice | 1/4/2011 | $19.60 | x |

| | | | | | |
|---|---|---|---|---|---|
| CDI LOGISTICS,PO BOX 264,,OAK CREEK,WISCONSIN,53154-0264 | | VARIOUS | $1,045.47 | x |
| CDW GOVERNMENT,INC.,75 REMITTANCE DRIVE,SUITE 1515,CHICAGO,IL,60675-1515 | Invoice | 12/14/2010 | $162.75 | x |
| **CDW GOVERNMENT,INC.,75 REMITTANCE DRIVE,SUITE 1515,CHICAGO,IL,60675-1515** | | **12/14/2010** | **$162.75** | x |
| CEDAR CREEK COUNSELING,1009 W GLEN OAKS LANE,SUITE 209,MEQUON,WI,53092 | Invoice | 12/23/2010 | $180.00 | x |
| **CEDAR CREEK COUNSELING,1009 W GLEN OAKS LANE,SUITE 209,MEQUON,WI,53092** | | **12/23/2010** | **$180.00** | x |
| NAME AND ADDRESS REDACTED | Invoice | 1/7/2011 | $150.00 | x |
| **NAME AND ADDRESS REDACTED** | | **1/7/2011** | **$150.00** | x |
| CGR BEACON CLINIC PA,PO BOX 496080,,PORT CHARLOTTE,FL,33949-6080 | Invoice | 12/23/2010 | $70.25 | x |
| CGR BEACON CLINIC PA,PO BOX 496080,,PORT CHARLOTTE,FL,33949-6080 | Invoice | 1/27/2011 | $70.25 | x |
| **CGR BEACON CLINIC PA,PO BOX 496080,,PORT CHARLOTTE,FL,33949-6080** | | **VARIOUS** | **$140.50** | x |
| CINTAS CORPORATION,6415 N 62ND STREET,,MILWAUKEE,WI,53223 | Invoice | 12/1/2010 | $152.30 | x |
| CINTAS CORPORATION,6415 N 62ND STREET,,MILWAUKEE,WI,53223 | Invoice | 12/8/2010 | $154.05 | x |
| CINTAS CORPORATION,6415 N 62ND STREET,,MILWAUKEE,WI,53223 | Invoice | 12/15/2010 | $154.05 | x |
| CINTAS CORPORATION,6415 N 62ND STREET,,MILWAUKEE,WI,53223 | Invoice | 12/22/2010 | $152.30 | x |
| CINTAS CORPORATION,6415 N 62ND STREET,,MILWAUKEE,WI,53223 | Invoice | 12/29/2010 | $166.80 | x |
| **CINTAS CORPORATION,6415 N 62ND STREET,,MILWAUKEE,WI,53223** | | **VARIOUS** | **$779.50** | x |
| CINTAS FIRE PROTECTION,N56 W13605 SILVER SPRING DR.,,MENOMONEE FALLS,WI,53051 | Invoice | 12/7/2010 | $151.10 | x |
| CINTAS FIRE PROTECTION,N56 W13605 SILVER SPRING DR.,,MENOMONEE FALLS,WI,53051 | Invoice | 1/3/2011 | $467.59 | x |
| **CINTAS FIRE PROTECTION,N56 W13605 SILVER SPRING DR.,,MENOMONEE FALLS,WI,53051** | | **VARIOUS** | **$618.69** | x |
| CITRIX ONLINE,FILE 50264,,LOS ANGELES,CA,90074-0264 | Invoice | 12/31/2010 | $48.47 | x |
| **CITRIX ONLINE,FILE 50264,,LOS ANGELES,CA,90074-0264** | | **12/31/2010** | **$48.47** | x |
| CITY OF ST FRANCIS,4235 S. NICHOLSON AVE,,ST. FRANCIS,WI,53235 | Invoice | 1/12/2011 | $198.90 | x |
| CITY OF ST FRANCIS,4235 S. NICHOLSON AVE,,ST. FRANCIS,WI,53235 | Invoice | 1/12/2011 | $3,776.42 | x |
| **CITY OF ST FRANCIS,4235 S. NICHOLSON AVE,,ST. FRANCIS,WI,53235** | | **VARIOUS** | **$3,975.32** | x |
| CITY OF MILWAUKEE-NEIGHBORHOOD,DEPT.OF NEIGHBORHOOD SERV.,841 N BROADWAY ROOM 105,MILWAUKEE,WI,53202 | Invoice | 9/22/2010 | $150.00 | x |
| CITY OF MILWAUKEE-NEIGHBORHOOD,DEPT.OF NEIGHBORHOOD SERV.,841 N BROADWAY ROOM 105,MILWAUKEE,WI,53202 | Invoice | 12/15/2010 | $100.00 | x |
| CITY OF MILWAUKEE-NEIGHBORHOOD,DEPT.OF NEIGHBORHOOD SERV.,841 N BROADWAY ROOM 105,MILWAUKEE,WI,53202 | Invoice | 12/15/2010 | $50.00 | x |
| CITY OF MILWAUKEE-NEIGHBORHOOD,DEPT.OF NEIGHBORHOOD SERV.,841 N BROADWAY ROOM 105,MILWAUKEE,WI,53202 | Invoice | 12/15/2010 | $100.00 | x |
| **ROOM 105,MILWAUKEE,WI,53202** | | **VARIOUS** | **$400.00** | x |
| CLEAR CHANNEL BROADCASTING, INC.,P. O. BOX 847304,,DALLAS,TX,75284-7304 | Invoice | 12/26/2010 | $3,400.00 | x |
| **CLEAR CHANNEL BROADCASTING, INC.,P. O. BOX 847304,,DALLAS,TX,75284-7304** | | **12/26/2010** | **$3,400.00** | x |
| ALISA COHEN-STEIN,5225 OLD ORCHARD RD SUITE 27A,,SKOKIE,IL,60077 | Invoice | 1/27/2011 | $120.00 | x |
| **ALISA COHEN-STEIN,5225 OLD ORCHARD RD SUITE 27A,,SKOKIE,IL,60077** | | **1/27/2011** | **$120.00** | x |
| COMMUNICATION LINK,10243 W. NATIONAL AVE.,,WEST ALLIS,WI,53227 | Invoice | 12/30/2010 | $232.00 | x |
| **COMMUNICATION LINK,10243 W. NATIONAL AVE.,,WEST ALLIS,WI,53227** | | **12/30/2010** | **$232.00** | x |
| CORNERSTONE COUNSELING SERVICES, INC.,16535 W. BLUEMOUND ROAD,SUITE 200,BROOKFIELD,WI,53005 | Invoice | 12/23/2010 | $588.00 | x |
| **200,BROOKFIELD,WI,53005** | | **12/23/2010** | **$588.00** | x |
| COUNTRY FLOWER SHOP,3101 E. LAYTON AVENUE,,CUDAHY,WI,53110-1397 | Invoice | 1/3/2011 | $364.00 | x |
| **COUNTRY FLOWER SHOP,3101 E. LAYTON AVENUE,,CUDAHY,WI,53110-1397** | | **1/3/2011** | **$364.00** | x |
| COUSINS SUBMARINES, INC.,N83 W13400 LEON RD,,MENOMONEE FALLS,WI,53051-3306 | Invoice | 12/2/2010 | $54.26 | x |
| **COUSINS SUBMARINES, INC.,N83 W13400 LEON RD,,MENOMONEE FALLS,WI,53051-3306** | | **12/2/2010** | **$54.26** | x |
| CREDENCE THERAPY ASSOCIATES,1 1/2 W. GENEVA STREET,,ELKHORN,WI,53121 | Invoice | 1/6/2011 | $485.00 | x |
| **CREDENCE THERAPY ASSOCIATES,1 1/2 W. GENEVA STREET,,ELKHORN,WI,53121** | | **1/6/2011** | **$485.00** | x |
| CRESPO MIGUEL SR.,C/O MARY SCHNEIDER,PO BOX 1881,MILWAUKEE,WI,53201-1881 | Invoice | 9/29/2010 | $150.00 | x |
| **CRESPO MIGUEL SR.,C/O MARY SCHNEIDER,PO BOX 1881,MILWAUKEE,WI,53201-1881** | | **9/29/2010** | **$150.00** | x |
| DATASTORE,DATASTORE,400 S. 5TH STREET,MILWAUKEE,WI,53204 | Invoice | 12/31/2010 | $159.80 | x |
| **DATASTORE,DATASTORE,400 S. 5TH STREET,MILWAUKEE,WI,53204** | | **12/31/2010** | **$159.80** | x |
| NAME AND ADDRESS REDACTED | Invoice | 12/23/2010 | $571.70 | x |
| **NAME AND ADDRESS REDACTED** | | **12/23/2010** | **$571.70** | x |
| DAVIS & KUELTHAU, S.C.,ATTORNEYS AT LAW,111 E. KILBOURN - STE. 1400,MILWAUKEE,WI,53202-6613 | Invoice | 12/21/2010 | $250.00 | x |
| **1400,MILWAUKEE,WI,53202-6613** | | **12/21/2010** | **$250.00** | x |
| DELL MARKETING,L.P.,C/O DELL USA L.P.,PO BOX 802816,CHICAGO,IL,60680-2816 | Invoice | 12/10/2010 | $505.98 | x |
| DELL MARKETING,L.P.,C/O DELL USA L.P.,PO BOX 802816,CHICAGO,IL,60680-2816 | Invoice | 12/19/2010 | $5,438.84 | x |
| **DELL MARKETING,L.P.,C/O DELL USA L.P.,PO BOX 802816,CHICAGO,IL,60680-2816** | | **VARIOUS** | **$5,944.82** | x |

| | | | | |
|---|---|---|---|---|
| DELUXE BUSINESS CHECKS AND SOLUTIONS,P. O. BOX 742572,,CINCINNATI,OH,45274-2572 | Invoice | 12/9/2010 | $267.65 | x |
| **DELUXE BUSINESS CHECKS AND SOLUTIONS,P. O. BOX 742572,,CINCINNATI,OH,45274-2572** | | **12/9/2010** | **$267.65** | x |
| DENTINO DIANNA,1075 GLENVIEW AVENUE,,WAUWATOSA,WISCONSIN,53213-3033 | Invoice | 12/8/2010 | $157.50 | x |
| **DENTINO DIANNA,1075 GLENVIEW AVENUE,,WAUWATOSA,WISCONSIN,53213-3033** | | **12/8/2010** | **$157.50** | x |
| DILLETT MECHANICAL SERVICE,21625 DORAL ROAD,,WAUKESHA,WI,53186-1817 | Invoice | 12/31/2010 | $1,039.60 | x |
| **DILLETT MECHANICAL SERVICE,21625 DORAL ROAD,,WAUKESHA,WI,53186-1817** | | **12/31/2010** | **$1,039.60** | x |
| DIVERSIFIED BENEFIT SERVICES, INC.,P. O. BOX 260,,HARTLAND,WI,53029 | Invoice | 12/17/2010 | $163.67 | x |
| DIVERSIFIED BENEFIT SERVICES, INC.,P. O. BOX 260,,HARTLAND,WI,53029 | Invoice | 1/7/2011 | $46.86 | x |
| DIVERSIFIED BENEFIT SERVICES, INC.,P. O. BOX 260,,HARTLAND,WI,53029 | Invoice | 1/17/2011 | $16.01 | x |
| **DIVERSIFIED BENEFIT SERVICES, INC.,P. O. BOX 260,,HARTLAND,WI,53029** | | **VARIOUS** | **$226.54** | x |
| DOUSMAN TRANSPORT CO., INC.,313 S. MAIN STREET,,DOUSMAN,WI,53118 | Invoice | 1/3/2011 | $102.72 | x |
| **DOUSMAN TRANSPORT CO., INC.,313 S. MAIN STREET,,DOUSMAN,WI,53118** | | **1/3/2011** | **$102.72** | x |
| ECONOMY LAMP COMPANY,4611 W NATIONAL AVE,,MILWAUKEE,WI,53214 | Invoice | 12/30/2010 | $192.50 | x |
| **ECONOMY LAMP COMPANY,4611 W NATIONAL AVE,,MILWAUKEE,WI,53214** | | **12/30/2010** | **$192.50** | x |
| EMERALD ISLE PR,INC.,17035 W GREENFIELD AVENUE,,NEW BERLIN,WI,53151-1364 | Invoice | 12/1/2010 | $3,970.00 | x |
| EMERALD ISLE PR,INC.,17035 W GREENFIELD AVENUE,,NEW BERLIN,WI,53151-1364 | Invoice | 12/20/2010 | $2,139.60 | x |
| EMERALD ISLE PR,INC.,17035 W GREENFIELD AVENUE,,NEW BERLIN,WI,53151-1364 | Invoice | 12/20/2010 | $2,115.75 | x |
| **EMERALD ISLE PR,INC.,17035 W GREENFIELD AVENUE,,NEW BERLIN,WI,53151-1364** | | **VARIOUS** | **$8,225.35** | x |
| ENVIRONMENTAL INNOVATIONS, INC.,9600 WEST FLAGG AVE.,,MILWAUKEE,WI,53225 | Invoice | 12/6/2010 | $160.95 | x |
| ENVIRONMENTAL INNOVATIONS, INC.,9600 WEST FLAGG AVE.,,MILWAUKEE,WI,53225 | Invoice | 12/9/2010 | $57.00 | x |
| **ENVIRONMENTAL INNOVATIONS, INC.,9600 WEST FLAGG AVE.,,MILWAUKEE,WI,53225** | | **VARIOUS** | **$217.95** | x |
| EPSTEIN MARGE PH,D LCSW,101 N MARION STREET,SUITE 211,OAK PARK,IL,60301 | Invoice | 1/27/2011 | $750.00 | x |
| **EPSTEIN MARGE PH,D LCSW,101 N MARION STREET,SUITE 211,OAK PARK,IL,60301** | | **1/27/2011** | **$750.00** | x |
| EXEDE CORP,W146 N5800 ENTERPRISE AVENUE,,MENOMONEE FALLS,WISCONSIN,53051 | Invoice | 12/21/2010 | $485.27 | x |
| **EXEDE CORP,W146 N5800 ENTERPRISE AVENUE,,MENOMONEE FALLS,WISCONSIN,53051** | | **12/21/2010** | **$485.27** | x |
| FASTENAL COMPANY,P O BOX 978,,WINONA,MN,55987-0978 | Invoice | 12/29/2010 | $132.19 | x |
| **FASTENAL COMPANY,P O BOX 978,,WINONA,MN,55987-0978** | | **12/29/2010** | **$132.19** | x |
| FDLC,415 MICHIGAN AVE., NE,SUITE 70,WASHINGTON,DC,20017 | Invoice | 10/8/2010 | $263.95 | x |
| FDLC,415 MICHIGAN AVE., NE,SUITE 70,WASHINGTON,DC,20017 | Invoice | 10/12/2010 | $36.40 | x |
| FDLC,415 MICHIGAN AVE., NE,SUITE 70,WASHINGTON,DC,20017 | Invoice | 12/8/2010 | $492.75 | x |
| **FDLC,415 MICHIGAN AVE., NE,SUITE 70,WASHINGTON,DC,20017** | | **VARIOUS** | **$793.10** | x |
| FEDEX, P. O. BOX 94515,,PALATINE,IL,60094-4515 | Invoice | 12/22/2010 | $70.83 | x |
| FEDEX, P. O. BOX 94515,,PALATINE,IL,60094-4515 | Invoice | 12/23/2010 | $44.73 | x |
| **FEDEX,P. O. BOX 94515,,PALATINE,IL,60094-4515** | | **VARIOUS** | **$115.56** | x |
| FIFTH FLOOR RECORDING COMPANY,316 N MILWAUKEE ST,SUITE 501,MILWAUKEE,WI,53202 | Invoice | 12/10/2010 | $192.00 | x |
| FIFTH FLOOR RECORDING COMPANY,316 N MILWAUKEE ST,SUITE 501,MILWAUKEE,WI,53202 | Invoice | 12/17/2010 | $112.00 | x |
| FIFTH FLOOR RECORDING COMPANY,316 N MILWAUKEE ST,SUITE 501,MILWAUKEE,WI,53202 | Invoice | 12/21/2010 | $16.00 | x |
| FIFTH FLOOR RECORDING COMPANY,316 N MILWAUKEE ST,SUITE 501,MILWAUKEE,WI,53202 | Invoice | 12/23/2010 | $64.00 | x |
| FIFTH FLOOR RECORDING COMPANY,316 N MILWAUKEE ST,SUITE 501,MILWAUKEE,WI,53202 | Invoice | 12/28/2010 | $32.00 | x |
| **FIFTH FLOOR RECORDING COMPANY,316 N MILWAUKEE ST,SUITE 501,MILWAUKEE,WI,53202** | | **VARIOUS** | **$416.00** | x |
| FILTRATION CONCEPTS, INC.,P. O. BOX 426,,LANNON,WI,53046 | Invoice | 12/23/2010 | $436.50 | x |
| FILTRATION CONCEPTS, INC.,P. O. BOX 426,,LANNON,WI,53046 | Invoice | 12/23/2010 | $120.75 | x |
| FILTRATION CONCEPTS, INC.,P. O. BOX 426,,LANNON,WI,53046 | Invoice | 12/23/2010 | $74.75 | x |
| FILTRATION CONCEPTS, INC.,P. O. BOX 426,,LANNON,WI,53046 | Invoice | 12/27/2010 | $212.75 | x |
| **FILTRATION CONCEPTS, INC.,P. O. BOX 426,,LANNON,WI,53046** | | **VARIOUS** | **$844.75** | x |
| FOUNDATION FOR RELIGIOUS RETIREMENT,3221 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | Invoice | 1/7/2010 | $100.00 | x |
| **FOUNDATION FOR RELIGIOUS RETIREMENT,3221 S. LAKE DRIVE,,ST. FRANCIS,WI,53235** | | **1/7/2010** | **$100.00** | x |
| NAME AND ADDRESS REDACTED | Invoice | 1/6/2011 | $1,501.08 | x |
| **NAME AND ADDRESS REDACTED** | | **1/6/2011** | **$1,501.08** | ,x |
| GEIS BUILDING PRODUCTS, INC.,P. O. BOX 622,,BROOKFIELD,WI,53008-0622 | Invoice | 11/30/2010 | $1,850.00 | x |
| **GEIS BUILDING PRODUCTS, INC.,P. O. BOX 622,,BROOKFIELD,WI,53008-0622** | | **11/30/2010** | **$1,850.00** | x |
| NAME AND ADDRESS REDACTED | Invoice | 1/27/2011 | $105.00 | x |
| **NAME AND ADDRESS REDACTED** | | **1/27/2011** | **$105.00** | x |
| GILLITZER FRANK ELECTRIC CO., LTD.,12304 W DONGES BAY RD,,MEQUON,WI,53097 | Invoice | 12/13/2010 | $1,409.18 | x |
| GILLITZER FRANK ELECTRIC CO., LTD.,12304 W DONGES BAY RD,,MEQUON,WI,53097 | Invoice | 12/27/2010 | $277.68 | x |
| GILLITZER FRANK ELECTRIC CO., LTD.,12304 W DONGES BAY RD,,MEQUON,WI,53097 | Invoice | 12/28/2010 | $55.00 | x |
| GILLITZER FRANK ELECTRIC CO., LTD.,12304 W DONGES BAY RD,,MEQUON,WI,53097 | Invoice | 12/29/2010 | $138.47 | x |

| | | | | |
|---|---|---|---|---|
| **GILLITZER FRANK ELECTRIC CO., LTD.,12304 W DONGES BAY RD,,MEQUON,WI,53097** | | VARIOUS | $1,880.33 | x |
| GLACIER STATE DISTRIBUTION SERVICES INC,7517 60TH STREET,,KENOSHA,WISCONSIN,53144 | Invoice | 11/17/2010 | $365.60 | x |
| GLACIER STATE DISTRIBUTION SERVICES INC,7517 60TH STREET,,KENOSHA,WISCONSIN,53144 | Invoice | 12/28/2010 | $129.00 | x |
| **GLACIER STATE DISTRIBUTION SERVICES INC,7517 60TH STREET,,KENOSHA,WISCONSIN,53144** | | VARIOUS | $494.60 | x |
| GLOBALCOM INC.,PO BOX 71-5248,,COLUMBUS,OHIO,43271-5248 | Invoice | 12/12/2010 | $334.19 | x |
| GLOBALCOM INC.,PO BOX 71-5248,,COLUMBUS,OHIO,43271-5248 | Invoice | 1/12/2011 | $264.80 | x |
| **GLOBALCOM INC.,PO BOX 71-5248,,COLUMBUS,OHIO,43271-5248** | | VARIOUS | $598.99 | x |
| GOETZINGER, ANDREA,215 N. 70TH STREET,,MILWAUKEE,WI,53213 | Invoice | 11/17/2010 | $40.00 | x |
| **GOETZINGER, ANDREA,215 N. 70TH STREET,,MILWAUKEE,WI,53213** | | 11/17/2010 | $40.00 | x |
| GOOD SHEPHERD,N88 W17658 CHRISTMAN ROAD,C/O LORRIE MAPLES,MENOMONEE FALLS,WI,53051-2630 | Invoice | 1/12/2011 | $13.42 | x |
| **FALLS,WI,53051-2630** | | 1/12/2011 | $13.42 | x |
| GRAINGER,DEPT. 806396057,,PALATINE,IL,60038-0001 | Invoice | 12/9/2010 | $190.90 | x |
| **GRAINGER,DEPT. 806396057,,PALATINE,IL,60038-0001** | | 12/9/2010 | $190.90 | x |
| GRANITE RESOURCES CORP.,P O BOX 179,,NASHOTAH,WI,53058 | Invoice | 12/14/2010 | $226.00 | x |
| GRANITE RESOURCES CORP.,P O BOX 179,,NASHOTAH,WI,53058 | Invoice | 12/17/2010 | $404.00 | x |
| GRANITE RESOURCES CORP.,P O BOX 179,,NASHOTAH,WI,53058 | Invoice | 12/30/2010 | $1,185.00 | x |
| **GRANITE RESOURCES CORP.,P O BOX 179,,NASHOTAH,WI,53058** | | VARIOUS | $1,815.00 | x |
| GRANT, WHITNEY & MARJORIE,C/O JUDITH L. DELANEY,1124 S. JOSEPHINE ST.,DENVER,CO,80210 | Invoice | 12/30/2010 | $703.43 | x |
| GRANT, WHITNEY & MARJORIE,C/O JUDITH L. DELANEY,1124 S. JOSEPHINE ST.,DENVER,CO,80210 | Invoice | 12/30/2010 | $600.33 | x |
| **ST.,DENVER,CO,80210** | | VARIOUS | $1,303.76 | x |
| GREAT LAKES ROOFING,W194 N11095 KLEINMANN DRIVE,,GERMANTOWN,WISCONSIN,53022 | Invoice | 11/10/2010 | $20,000.00 | x |
| **DRIVE,GERMANTOWN,WISCONSIN,53022** | | 11/10/2022 | $20,000.00 | x |
| GREEN BAY DIOCESE TRIBUNIAL,PO BOX 23825,,GREEN BAY,WISCONSIN,54305-3825 | Invoice | 12/23/2010 | $525.00 | x |
| **GREEN BAY DIOCESE TRIBUNIAL,PO BOX 23825,,GREEN BAY,WISCONSIN,54305-3825** | | 12/23/2010 | $525.00 | x |
| GREEN BAY GLACIER,5610 BEAVER DAM ROAD,,WEST BEND,WI,53090-9322 | Invoice | 12/15/2010 | $26.75 | x |
| GREEN BAY GLACIER,5610 BEAVER DAM ROAD,,WEST BEND,WI,53090-9322 | Invoice | 12/27/2010 | $64.85 | x |
| GREEN BAY GLACIER,5610 BEAVER DAM ROAD,,WEST BEND,WI,53090-9322 | Invoice | 12/29/2010 | $14.05 | x |
| GREEN BAY GLACIER,5610 BEAVER DAM ROAD,,WEST BEND,WI,53090-9322 | Invoice | 1/1/2011 | $30.00 | x |
| GREEN BAY GLACIER,5610 BEAVER DAM ROAD,,WEST BEND,WI,53090-9322 | Invoice | 1/1/2011 | $30.00 | x |
| **GREEN BAY GLACIER,5610 BEAVER DAM ROAD,,WEST BEND,WI,53090-9322** | | VARIOUS | $165.65 | x |
| GREGS TRUE VALUE & JUST ASK RENTAL,3050 E. LAYTON AVE.,,ST FRANCIS,WI,53235 | Invoice | 11/30/2010 | $55.90 | x |
| GREGS TRUE VALUE & JUST ASK RENTAL,3050 E. LAYTON AVE.,,ST FRANCIS,WI,53235 | Invoice | 12/9/2010 | $21.86 | x |
| GREGS TRUE VALUE & JUST ASK RENTAL,3050 E. LAYTON AVE.,,ST FRANCIS,WI,53235 | Invoice | 12/20/2010 | $13.38 | x |
| **GREGS TRUE VALUE & JUST ASK RENTAL,3050 E. LAYTON AVE.,,ST FRANCIS,WI,53235** | | VARIOUS | $91.14 | x |
| GUEST, DIANA L.,1767 GRAND AVENUE, SUITE #4,,SAN DIEGO,CA,92109 | Invoice | 12/23/2010 | $780.00 | x |
| **GUEST, DIANA L.,1767 GRAND AVENUE, SUITE #4,SAN DIEGO,CA,92109** | | 12/23/2010 | $780.00 | x |
| HAIG/JACKSON COMMUNICATIONS, INC.,1836 N. 51ST STREET,,MILWAUKEE,WI,53208 | Invoice | 12/23/2010 | $300.00 | x |
| **HAIG/JACKSON COMMUNICATIONS, INC.,1836 N. 51ST STREET,,MILWAUKEE,WI,53208** | | 12/23/2010 | $300.00 | x |
| HEMSING VERY REV. JOHN,LUMEN CHRISTI,11300 N ST JAMES LANE,MEQUON,WI,53092 | Invoice | 11/23/2010 | $50.00 | x |
| **HEMSING VERY REV. JOHN,LUMEN CHRISTI,11300 N ST JAMES LANE,MEQUON,WI,53092** | | 11/23/2010 | $50.00 | x |
| HOLBUS BRIAN,ST ROMAN CHURCH,1710 W BOLIVAR AVENUE,MILWAUKEE,WISCONSIN,53221-2334 | Invoice | 12/18/2010 | $183.40 | x |
| **AVENUE,MILWAUKEE,WISCONSIN,53221-2334** | | 12/18/2010 | $183.40 | x |
| HOLY ANGELS PARISH,138 N. 8TH AVENUE,,WEST BEND,WI,53095 | Invoice | 9/10/2010 | $225.00 | x |
| **HOLY ANGELS PARISH,138 N. 8TH AVENUE,,WEST BEND,WI,53095** | | 9/10/2010 | $225.00 | x |
| HOME DEPOT CREDIT SERVICES,DEPT 32-2502091337,PO BOX 6031,THE LAKES,NV,88901-6031 | Invoice | 12/13/2010 | $775.79 | x |
| **6031** | | 12/13/2010 | $775.79 | x |
| HORST FAMILY TRUST,1567 MAX AVENUE,,CHULA VISTA,CA,91911 | Invoice | 12/8/2010 | $2,920.00 | x |
| **HORST FAMILY TRUST,1567 MAX AVENUE,,CHULA VISTA,CA,91911** | | 12/8/2010 | $2,920.00 | x |
| HSBC BUSINESS SOLUTIONS,PO BOX 5219,,CAROL STREAM,IL,60197-5219 | Invoice | 12/19/2010 | $698.85 | x |
| **HSBC BUSINESS SOLUTIONS,PO BOX 5219,,CAROL STREAM,IL,60197-5219** | | 12/19/2010 | $698.85 | x |
| IMP, JEROME F.,1415 S 92ND STREET APT 102,,WEST ALLIS,WI,53214 | Invoice | 12/30/2010 | $177.50 | x |
| **IMP, JEROME F.,1415 S 92ND STREET APT 102,,WEST ALLIS,WI,53214** | | 12/30/2010 | $177.50 | x |
| INDUSTRIAL CONTROLS DISTRIBUTORS LLC,PO BOX 827058,,PHILADELPHIA,PA,19182-7058 | Invoice | 12/6/2010 | $40.20 | x |
| **INDUSTRIAL CONTROLS DISTRIBUTORS LLC,PO BOX 827058,,PHILADELPHIA,PA,19182-7058** | | 12/6/2010 | $40.20 | x |
| JACKLIN W.H.INCORPORATED,8835 W HEATHER AVE,,MILWAUKEE,WI,53224 | Invoice | 12/9/2010 | $13,645.00 | x |

| | | | | |
|---|---|---|---|---|
| JACKLIN W.H.INCORPORATED,8835 W HEATHER AVE,,MILWAUKEE,WI,53224 | | 12/9/2010 | $13,645.00 | x |
| JANI-KING - MILWAUKEE REGION,200 N. PATRICK BLVD. #900,,BROOKFIELD,WI,53045 | Invoice | 12/1/2010 | $1,255.00 | x |
| JANI-KING - MILWAUKEE REGION,200 N. PATRICK BLVD. #900,,BROOKFIELD,WI,53045 | Invoice | 1/1/2011 | $121.45 | x |
| JANI-KING - MILWAUKEE REGION,200 N. PATRICK BLVD. #900,,BROOKFIELD,WI,53045 | | 12/1/2010 | $1,376.45 | x |
| JOHNSTONE SUPPLY,1615 PARAMOUNT DR,,WAUKESHA,WI,53186 | Invoice | 12/1/2010 | $205.52 | x |
| JOHNSTONE SUPPLY,1615 PARAMOUNT DR,,WAUKESHA,WI,53186 | Invoice | 12/10/2010 | $25.94 | x |
| JOHNSTONE SUPPLY,1615 PARAMOUNT DR,,WAUKESHA,WI,53186 | Invoice | 12/14/2010 | $87.95 | x |
| JOHNSTONE SUPPLY,1615 PARAMOUNT DR,,WAUKESHA,WI,53186 | | VARIOUS | $319.41 | x |
| JOSEPH C.A.CO.,INC.,13712 OLD FREDERICKTOWN,,EAST LIVERPOOL,OH,43920 | Invoice | 12/29/2010 | $648.37 | x |
| JOSEPH C.A.CO.,INC.,13712 OLD FREDERICKTOWN,,EAST LIVERPOOL,OH,43920 | | 12/29/2010 | $648.37 | x |
| JOURNAL BROADCAST GROUP,BOX 689111,,MILWAUKEE,WI,53268-9111 | | 12/26/2010 | $3,260.00 | x |
| JOURNAL BROADCAST GROUP,BOX 689111,,MILWAUKEE,WI,53268-9111 | | 12/26/2010 | $3,260.00 | x |
| JOURNAL SENTINEL, INC.,BOX 78932,,MILWAUKEE,WI,53278-0932 | Invoice | 1/1/2011 | $120.00 | x |
| JOURNAL SENTINEL, INC.,BOX 78932,,MILWAUKEE,WI,53278-0932 | | 1/1/2011 | $120.00 | x |
| KARTHAUSER & SONS, INC.,W147 N11100 FOND DU LAC AVE,,GERMANTOWN,WI,53022 | Invoice | 12/16/2010 | $552.50 | x |
| KARTHAUSER & SONS, INC.,W147 N11100 FOND DU LAC AVE,,GERMANTOWN,WI,53022 | Invoice | 12/16/2010 | $966.70 | x |
| KARTHAUSER & SONS, INC.,W147 N11100 FOND DU LAC AVE,,GERMANTOWN,WI,53022 | Invoice | 12/16/2010 | $241.40 | x |
| KARTHAUSER & SONS, INC.,W147 N11100 FOND DU LAC AVE,,GERMANTOWN,WI,53022 | Invoice | 12/16/2010 | $1,136.45 | x |
| KARTHAUSER & SONS, INC.,W147 N11100 FOND DU LAC AVE,,GERMANTOWN,WI,53022 | Invoice | 12/16/2010 | $333.40 | x |
| KARTHAUSER & SONS, INC.,W147 N11100 FOND DU LAC AVE,,GERMANTOWN,WI,53022 | Invoice | 12/16/2010 | $267.60 | x |
| KARTHAUSER & SONS, INC.,W147 N11100 FOND DU LAC AVE,,GERMANTOWN,WI,53022 | | VARIOUS | $3,498.05 | x |
| KASER ROSE,1700 BOULDER COURT,,WAUKESHA,WISCONSIN,53189 | Invoice | 12/30/2010 | $40.00 | x |
| KASER ROSE,1700 BOULDER COURT,,WAUKESHA,WISCONSIN,53189 | | 12/30/2010 | $40.00 | x |
| KLEIN-DICKERT MILWAUKEE, INC.,P O BOX 444,,PEWAUKEE,WI,53072-0444 | Invoice | 12/14/2010 | $445.00 | x |
| KLEIN-DICKERT MILWAUKEE, INC.,P O BOX 444,,PEWAUKEE,WI,53072-0444 | | 12/14/2010 | $445.00 | x |
| KLUSMAN CHRISTOPHER,SAINT FRANCIS DE SALES SEMINARY,3257 S. LAKE DRIVE,ST. FRANCIS,WI,53235 | | 12/12/2010 | $142.20 | x |
| KLUSMAN CHRISTOPHER,SAINT FRANCIS DE SALES SEMINARY,3257 S. LAKE DRIVE,ST. FRANCIS,WI,53235 | | 12/12/2010 | $142.20 | x |
| KNIGHTS SECURITY,6425 W NORWICH AVENUE #212,,GREENFIELD,WISCONSIN,53220 | Invoice | 12/28/2010 | $286.00 | x |
| KNIGHTS SECURITY,6425 W NORWICH AVENUE #212,,GREENFIELD,WISCONSIN,53220 | Invoice | 1/12/2011 | $39.00 | x |
| KNIGHTS SECURITY,6425 W NORWICH AVENUE #212,,GREENFIELD,WISCONSIN,53220 | | VARIOUS | $325.00 | x |
| KNIPPEL, VERY REV. KENNETH,ST JOHN VIANNEY,1755 N CALHOUN ROAD,BROOKFIELD,WI,53005-5036 | Invoice | 11/23/2010 | $50.00 | x |
| KNIPPEL, VERY REV. KENNETH,ST JOHN VIANNEY,1755 N CALHOUN ROAD,BROOKFIELD,WI,53005-5036 | | 11/23/2010 | $50.00 | x |
| KOSTECHKA, PATTY,120 S. 7TH ST.,,DELAVAN,WI,53115 | Invoice | 1/17/2011 | $373.37 | x |
| KOSTECHKA, PATTY,120 S. 7TH ST.,,DELAVAN,WI,53115 | | 1/17/2011 | $373.37 | x |
| KRAUSE FUNERAL HOME,9000 W. CAPITOL DRIVE,,MILWAUKEE,WI,53222 | Invoice | 12/1/2010 | $675.00 | x |
| KRAUSE FUNERAL HOME,9000 W. CAPITOL DRIVE,,MILWAUKEE,WI,53222 | | 12/1/2010 | $675.00 | x |
| KRUEGER COMMUNICATIONS, INC.,P. O. BOX 618,,ELM GROVE,WI,53122 | Invoice | 12/30/2010 | $114.50 | x |
| KRUEGER COMMUNICATIONS, INC.,P. O. BOX 618,,ELM GROVE,WI,53122 | Invoice | 12/30/2010 | $229.00 | x |
| KRUEGER COMMUNICATIONS, INC.,P. O. BOX 618,,ELM GROVE,WI,53122 | | VARIOUS | $343.50 | x |
| KUJAWA ENTERPRISES, INC.,824 EAST RAWSON AVENUE,,OAK CREEK,WI,53154 | Invoice | 12/19/2010 | $1,762.50 | x |
| KUJAWA ENTERPRISES, INC.,824 EAST RAWSON AVENUE,,OAK CREEK,WI,53154 | Invoice | 12/27/2010 | $4,314.75 | x |
| KUJAWA ENTERPRISES, INC.,824 EAST RAWSON AVENUE,,OAK CREEK,WI,53154 | Invoice | 1/7/2011 | $570.00 | x |
| KUJAWA ENTERPRISES, INC.,824 EAST RAWSON AVENUE,,OAK CREEK,WI,53154 | | VARIOUS | $6,647.25 | x |
| LAKE SHORE BURIAL VAULT CO., INC.,12780 LISBON ROAD,,BROOKFIELD,WI,53005 | Invoice | 12/16/2010 | $420.00 | x |
| LAKE SHORE BURIAL VAULT CO., INC.,12780 LISBON ROAD,,BROOKFIELD,WI,53005 | Invoice | 12/22/2010 | $210.00 | x |
| LAKE SHORE BURIAL VAULT CO., INC.,12780 LISBON ROAD,,BROOKFIELD,WI,53005 | Invoice | 12/30/2010 | $420.00 | x |
| LAKE SHORE BURIAL VAULT CO., INC.,12780 LISBON ROAD,,BROOKFIELD,WI,53005 | | VARIOUS | $1,050.00 | x |
| LANGE SANDY,214 WEST MOUNT ROYAL,,GLENDALE,WISCONSIN,53217 | Invoice | 10/28/2010 | $125.00 | x |
| LANGE SANDY,214 WEST MOUNT ROYAL,,GLENDALE,WISCONSIN,53217 | | 10/28/2010 | $125.00 | x |
| LARRY'S AUTO CLINIC, LTD.,6373 N. 91ST STREET,,MILWAUKEE,WI,53225 | Invoice | 12/13/2010 | $139.95 | x |
| LARRY'S AUTO CLINIC, LTD.,6373 N. 91ST STREET,,MILWAUKEE,WI,53225 | Invoice | 12/28/2010 | $300.00 | x |
| LARRY'S AUTO CLINIC, LTD.,6373 N. 91ST STREET,,MILWAUKEE,WI,53225 | Invoice | 1/3/2011 | $1,123.42 | x |
| LARRY'S AUTO CLINIC, LTD.,6373 N. 91ST STREET,,MILWAUKEE,WI,53225 | | VARIOUS | $1,563.37 | x |
| LEE'S RENT IT,4502 - 38TH AVENUE,,KENOSHA,WI,53144 | Invoice | 11/24/2010 | $75.21 | x |
| LEE'S RENT IT,4502 - 38TH AVENUE,,KENOSHA,WI,53144 | | 11/24/2010 | $75.21 | x |
| LEISING, JERRY,7628 W WOODLAND AVENUE,,WAUWATOSA,WI,53213 | Invoice | 11/17/2010 | $40.00 | x |

| Name | Type | Date | Amount | |
|---|---|---|---|---|
| LEISING,JERRY,7628 W WOODLAND AVENUE,,WAUWATOSA,WI,53213 | | 11/17/2010 | $40.00 | x |
| LENNY'S POOL SERVICE INC.,12900 W SILVER SPRING DRIVE,,BUTLER,WI,53007 | Invoice | 12/27/2010 | $105.75 | x |
| **LENNY'S POOL SERVICE INC.,12900 W SILVER SPRING DRIVE,,BUTLER,WI,53007** | | **12/27/2010** | **$105.75** | x |
| LINDNER BERNARD,4720 N CALHOUN ROAD,,BROOKFIELD,WISCONSIN,53005 | Invoice | 12/14/2010 | $10.00 | x |
| **LINDNER BERNARD,4720 N CALHOUN ROAD,,BROOKFIELD,WISCONSIN,53005** | | **12/14/2010** | **$10.00** | x |
| LOEWEN & FONK, INC.,EXCAVATING & GRADING CONTRCTRS,4305 - 4TH ST,KENOSHA,WI,53144 | Invoice | 1/13/2011 | $1,635.00 | x |
| **ST,KENOSHA,WI,53144** | | **1/13/2011** | **$1,635.00** | x |
| LP PHOTOCERAMICS INTERNATIONAL, INC.,93 DOUGLAS DRIVE,,TORONTO, ONTARIO,M4W 2B2, | Invoice | 12/15/2010 | $188.53 | x |
| **2B2,** | | **12/15/2010** | **$188.53** | x |
| LUMEN CHRISTI PARISH,11300 N. ST. JAMES LANE,,MEQUON,WI,53092-3047 | Invoice | 11/23/2010 | $50.00 | x |
| **LUMEN CHRISTI PARISH,11300 N. ST. JAMES LANE,,MEQUON,WI,53092-3047** | | **11/23/2010** | **$50.00** | x |
| MACHULAK DOROTHY,6093 N DENMARK STREET,,MILWAUKEE,WISCONSIN,53225 | Invoice | 11/22/2010 | $20.00 | x |
| **MACHULAK DOROTHY,6093 N DENMARK STREET,,MILWAUKEE,WISCONSIN,53225** | | **11/22/2010** | **$20.00** | x |
| MANCILLA ALMA,1559 W LAPHAM BLVD,,MILWAUKEE,WISCONSIN,53204 | Invoice | 12/14/2010 | $100.00 | x |
| **MANCILLA ALMA,1559 W LAPHAM BLVD,,MILWAUKEE,WISCONSIN,53204** | | **12/14/2010** | **$100.00** | x |
| NAME AND ADDRESS REDACTED | Invoice | 12/23/2010 | $410.59 | x |
| **NAME AND ADDRESS REDACTED** | | **12/23/2010** | **$410.59** | x |
| MAPA,ST THOMAS MORE SCHOOL,2601 E MORGAN AVENUE,MILWAUKEE,WI,53207 | Invoice | 10/22/2010 | $280.24 | x |
| **MAPA,ST THOMAS MORE SCHOOL,2601 E MORGAN AVENUE,MILWAUKEE,WI,53207** | | **10/22/2010** | **$280.24** | x |
| MARANOWICZ BETHANY,N51 W34987 LAKE DRIVE,,OKAUCHEE,WISCONSIN,53069 | Invoice | 11/17/2010 | $150.00 | x |
| **MARANOWICZ BETHANY,N51 W34987 LAKE DRIVE,,OKAUCHEE,WISCONSIN,53069** | | **11/17/2010** | **$150.00** | x |
| MARQUETTE UNIVERSITY COLLEGE OF EDUCATION,561 N 15TH STREET,ROOM 126A,MILWAUKEE,WISCONSIN,53233 | Invoice | 11/29/2010 | $10.00 | x |
| **126A,MILWAUKEE,WISCONSIN,53233** | | **11/29/2010** | **$10.00** | x |
| MARTENS MARY,4000 S 43RD STREET,,GREENFIELD,WISCONSIN,53220 | Invoice | 12/19/2010 | $150.00 | x |
| **MARTENS MARY,4000 S 43RD STREET,,GREENFIELD,WISCONSIN,53220** | | **12/19/2010** | **$150.00** | x |
| MATENAER THERESA V.,3457 NICHOLSON ROAD,,FRANKSVILLE,WI,53126 | Invoice | 12/1/2010 | $374.00 | x |
| **MATENAER THERESA V.,3457 NICHOLSON ROAD,,FRANKSVILLE,WI,53126** | | **12/1/2010** | **$374.00** | x |
| MATTHEWS INTERNATIONAL-BRONZE,1315 WEST LIBERTY AVENUE,,PITTSBURGH,15226-1097 | Invoice | 11/30/2010 | $163.45 | x |
| MATTHEWS INTERNATIONAL-BRONZE,1315 WEST LIBERTY AVENUE,,PITTSBURGH,PA,15226-1097 | Invoice | 12/17/2010 | $797.35 | x |
| MATTHEWS INTERNATIONAL-BRONZE,1315 WEST LIBERTY AVENUE,,PITTSBURGH,PA,15226-1097 | Invoice | 12/20/2010 | $679.21 | x |
| MATTHEWS INTERNATIONAL-BRONZE,1315 WEST LIBERTY AVENUE,,PITTSBURGH,PA,15226-1097 | Invoice | 12/22/2010 | $251.83 | x |
| **1097** | | **VARIOUS** | **$1,891.84** | x |
| MATTHEWS INTERNATIONAL-CORPORATE,2 NORTH SHORE CENTER,,PITTSBURGH,PA,15212 | Invoice | 12/23/2010 | $257.46 | x |
| MATTHEWS INTERNATIONAL-CORPORATE,2 NORTH SHORE CENTER,,PITTSBURGH,PA,15212 | Invoice | 12/28/2010 | $162.17 | x |
| **MATTHEWS INTERNATIONAL-CORPORATE,2 NORTH SHORE CENTER,,PITTSBURGH,PA,15212** | | **VARIOUS** | **$419.63** | x |
| MB BROOKFIELD LLC,4215 N 124TH STREET,,BROOKFIELD,WISCONSIN,53005 | Invoice | 12/17/2010 | $25.00 | x |
| MB BROOKFIELD LLC,4215 N 124TH STREET,,BROOKFIELD,WISCONSIN,53005 | Invoice | 1/3/2011 | $50.00 | x |
| **MB BROOKFIELD LLC,4215 N 124TH STREET,,BROOKFIELD,WISCONSIN,53005** | | **VARIOUS** | **$75.00** | x |
| MBUYI-BANDUKU CHARLES,7600 N PORT WASHINGTON ROAD,,FOX POINT,WISCONSIN,53217 | Invoice | 11/23/2010 | $50.00 | x |
| MBUYI-BANDUKU CHARLES,7600 N PORT WASHINGTON ROAD,,FOX POINT,WISCONSIN,53217 | Invoice | 11/23/2010 | $50.00 | x |
| **POINT,WISCONSIN,53217** | | **VARIOUS** | **$100.00** | x |
| MCI SMALL BUSINESS SERVICE,PO BOX 650355,,DALLAS,TX,75265-0355 | Invoice | 12/16/2010 | $85.19 | x |
| MCI SMALL BUSINESS SERVICE,PO BOX 650355,,DALLAS,TX,75265-0355 | Invoice | 1/16/2011 | $52.57 | x |
| **MCI SMALL BUSINESS SERVICE,PO BOX 650355,,DALLAS,TX,75265-0355** | | **VARIOUS** | **$137.76** | x |
| MEJIA AMALIA,1559 W LAPHAM BLVD,,MILWAUKEE,WISCONSIN,53204 | Invoice | 12/14/2010 | $100.00 | x |
| **MEJIA AMALIA,1559 W LAPHAM BLVD,,MILWAUKEE,WISCONSIN,53204** | | **12/14/2010** | **$100.00** | x |
| MEYER STEVEN C,1140 LAKE STREET,SUITE 302,OAK PARK,IL,60301 | Invoice | 12/23/2010 | $350.00 | x |
| MEYER STEVEN C,1140 LAKE STREET,SUITE 302,OAK PARK,IL,60301 | Invoice | 1/27/2011 | $90.00 | x |
| **MEYER STEVEN C,1140 LAKE STREET,SUITE 302,OAK PARK,IL,60301** | | **VARIOUS** | **$440.00** | x |
| MIDWEST ARCHIVES CONFERENCE,4440 PGA BOULEVARD,SUITE 600,PALM BEACH,FL,33410 | Invoice | 1/11/2011 | $0.25 | x |
| **MIDWEST ARCHIVES CONFERENCE,4440 PGA BOULEVARD,SUITE 600,PALM BEACH,FL,33410** | | **1/11/2011** | **$0.25** | x |
| MILWAUKEE WATER WORKS,P. O. BOX 3268,,MILWAUKEE,WI,53201-3268 | Invoice | 12/29/2010 | $528.36 | x |
| MILWAUKEE WATER WORKS,P. O. BOX 3268,,MILWAUKEE,WI,53201-3268 | Invoice | 1/4/2011 | $190.53 | x |

Archdiocese of Milwaukee
Open Prepetition Accounts Payables

| Name/Address | Type | Date | Amount | |
|---|---|---|---|---|
| MILWAUKEE WATER WORKS,P. O. BOX 3268,,MILWAUKEE,WI,53201-3268 | Invoice | 1/10/2011 | $1,375.00 | x |
| **MILWAUKEE WATER WORKS,P. O. BOX 3268,,MILWAUKEE,WI,53201-3268** | | **VARIOUS** | **$2,093.89** | x |
| NAME AND ADDRESS REDACTED | Invoice | 12/23/2010 | $1,084.49 | x |
| **NAME AND ADDRESS REDACTED** | | **12/23/2010** | **$1,084.49** | x |
| MORK MAUSOLEUM CONSTRUCTION,W235 S4479 AMBER CT,,WAUKESHA,WI,53189 | Invoice | 12/30/2010 | $70,200.00 | x |
| **MORK MAUSOLEUM CONSTRUCTION,W235 S4479 AMBER CT,,WAUKESHA,WI,53189** | | **12/30/2010** | **$70,200.00** | x |
| ROBERT MUCHA,9430 EAST LURLENE DRIVE,,TUCSON,AZ,85730 | Invoice | 1/24/2011 | $480.00 | x |
| **ROBERT MUCHA,9430 EAST LURLENE DRIVE,,TUCSON,AZ,85730** | | **1/24/2011** | **$480.00** | x |
| NATIONAL ASSOCIATION OF CHURCH PERSONNEL ADMISTRATORS,100 E 8TH STREET,,CINCINNATI,OH,45202-2129 | Invoice | 1/11/2011 | $1.32 | x |
| **STREET,,CINCINNATI,OH,45202-2129** | | **1/11/2011** | **$1.32** | x |
| NATL FEDERATION FOR CATHOLIC YOUTH MINISTRY, INC.,415 MICHIGAN AVE. NE,SUITE 40,WASHINGTON,DC,20017-4503 | Invoice | 1/13/2011 | $5.42 | x |
| **40,WASHINGTON,DC,20017-4503** | | **1/13/2011** | **$5.42** | x |
| NAWROCKI REV. ROBERT,3589A S. 14TH STREET,,MILWAUKEE,WI,53221 | Invoice | 12/31/2010 | $44.20 | x |
| **NAWROCKI REV. ROBERT,3589A S. 14TH STREET,,MILWAUKEE,WI,53221** | | **12/31/2010** | **$44.20** | x |
| NEHER ELECTRIC SUPPLY,INC.,P. O. BOX 16519,,MILWAUKEE,WI,53216-0519 | Invoice | 12/10/2010 | $7.90 | x |
| NEHER ELECTRIC SUPPLY,INC.,P. O. BOX 16519,,MILWAUKEE,WI,53216-0519 | Invoice | 12/17/2010 | $23.00 | x |
| NEHER ELECTRIC SUPPLY,INC.,P. O. BOX 16519,,MILWAUKEE,WI,53216-0519 | Invoice | 12/17/2010 | $212.67 | x |
| **NEHER ELECTRIC SUPPLY,INC.,P. O. BOX 16519,,MILWAUKEE,WI,53216-0519** | | **VARIOUS** | **$243.57** | x |
| NEHLS ZARA,6801 N. YATES RD,,MILWAUKEE,WI,53217 | Invoice | 12/20/2010 | $180.00 | x |
| **NEHLS ZARA,6801 N. YATES RD,,MILWAUKEE,WI,53217** | | **12/20/2010** | **$180.00** | x |
| NET RESULTS,INC.,1210 VILLA TERRACE,,WAUKESHA,WI,53186 | Invoice | 1/4/2011 | $560.00 | x |
| **NET RESULTS,INC.,1210 VILLA TERRACE,,WAUKESHA,WI,53186** | | **1/4/2011** | **$560.00** | x |
| NEUMAN POOLS INC,W9684 BEAVERLAND PARKWAY,P O BOX 413,BEAVER DAM,WI,53916 | Invoice | 12/9/2010 | $2,490.98 | x |
| **NEUMAN POOLS INC,W9684 BEAVERLAND PARKWAY,P O BOX 413,BEAVER DAM,WI,53916** | | **12/9/2010** | **$2,490.98** | x |
| NORTH ROXANE,416 PATRICIA STREET,,ELKHORN,WISCONSIN,53121 | Invoice | 12/19/2010 | $201.30 | x |
| **NORTH ROXANE,416 PATRICIA STREET,,ELKHORN,WISCONSIN,53121** | | **12/19/2010** | **$201.30** | x |
| NORTH SIDE COAL AND OIL CO.,P O BOX 170793,,MILWAUKEE,WI,53217-8065 | Invoice | 12/8/2010 | $552.48 | x |
| NORTH SIDE COAL AND OIL CO.,P O BOX 170793,,MILWAUKEE,WI,53217-8065 | Invoice | 12/8/2010 | $640.59 | x |
| NORTH SIDE COAL AND OIL CO.,P O BOX 170793,,MILWAUKEE,WI,53217-8065 | Invoice | 12/8/2010 | $296.00 | x |
| NORTH SIDE COAL AND OIL CO.,P O BOX 170793,,MILWAUKEE,WI,53217-8065 | Invoice | 12/15/2010 | $731.76 | x |
| NORTH SIDE COAL AND OIL CO.,P O BOX 170793,,MILWAUKEE,WI,53217-8065 | Invoice | 12/15/2010 | $353.71 | x |
| NORTH SIDE COAL AND OIL CO.,P O BOX 170793,,MILWAUKEE,WI,53217-8065 | Invoice | 12/15/2010 | $411.63 | x |
| NORTH SIDE COAL AND OIL CO.,P O BOX 170793,,MILWAUKEE,WI,53217-8065 | Invoice | 12/15/2010 | $465.00 | x |
| NORTH SIDE COAL AND OIL CO.,P O BOX 170793,,MILWAUKEE,WI,53217-8065 | Invoice | 12/15/2010 | $457.35 | x |
| NORTH SIDE COAL AND OIL CO.,P O BOX 170793,,MILWAUKEE,WI,53217-8065 | Invoice | 12/17/2010 | $65.85 | x |
| NORTH SIDE COAL AND OIL CO.,P O BOX 170793,,MILWAUKEE,WI,53217-8065 | Invoice | 12/24/2010 | $479.85 | x |
| NORTH SIDE COAL AND OIL CO.,P O BOX 170793,,MILWAUKEE,WI,53217-8065 | Invoice | 12/30/2010 | $232.50 | x |
| NORTH SIDE COAL AND OIL CO.,P O BOX 170793,,MILWAUKEE,WI,53217-8065 | Invoice | 12/30/2010 | $382.28 | x |
| NORTH SIDE COAL AND OIL CO.,P O BOX 170793,,MILWAUKEE,WI,53217-8065 | Invoice | 12/30/2010 | $559.84 | x |
| NORTH SIDE COAL AND OIL CO.,P O BOX 170793,,MILWAUKEE,WI,53217-8065 | Invoice | 12/30/2010 | $143.97 | x |
| **NORTH SIDE COAL AND OIL CO.,P O BOX 170793,,MILWAUKEE,WI,53217-8065** | | **VARIOUS** | **$5,772.81** | x |
| NORTHRIDGE HOSPITAL - ROSCOE,18300 ROSCOE BOULEVARD,,NORTHRIDGE,CA,91328 | Invoice | 1/27/2011 | $329.00 | x |
| **NORTHRIDGE HOSPITAL - ROSCOE,18300 ROSCOE BOULEVARD,,NORTHRIDGE,CA,91328** | | **1/27/2011** | **$329.00** | x |
| NOVO 1,DEPT CH 16468,,PALATINE,IL,60055-6468 | Invoice | 1/1/2011 | $48.82 | x |
| **NOVO 1,DEPT CH 16468,,PALATINE,IL,60055-6468** | | **1/1/2011** | **$48.82** | x |
| O'DONNELL FR. RICHARD,3345 S. 10TH STREET,,MILWAUKEE,WI,53215 | Invoice | 12/31/2010 | $41.00 | x |
| **O'DONNELL FR. RICHARD,3345 S. 10TH STREET,,MILWAUKEE,WI,53215** | | **12/31/2010** | **$41.00** | x |
| OFFICEMAX INCORPORATED,75 REMITTANCE DRIVE #2698,,CHICAGO,IL,60675-2698 | Invoice | 12/13/2010 | $9.32 | x |
| OFFICEMAX INCORPORATED,75 REMITTANCE DRIVE #2698,,CHICAGO,IL,60675-2698 | Invoice | 12/17/2010 | $16.07 | x |
| OFFICEMAX INCORPORATED,75 REMITTANCE DRIVE #2698,,CHICAGO,IL,60675-2698 | Invoice | 12/28/2010 | $59.97 | x |
| **OFFICEMAX INCORPORATED,75 REMITTANCE DRIVE #2698,,CHICAGO,IL,60675-2698** | | **VARIOUS** | **$85.36** | x |
| ONE COMMUNICATIONS,PO BOX 415721,,BOSTON,MA,02241-5721 | Invoice | 1/8/2011 | $769.43 | x |
| **ONE COMMUNICATIONS,PO BOX 415721,,BOSTON,MA,02241-5721** | | **1/8/2011** | **$769.43** | x |
| OROSO REV. AUGUSTIN,3345 S 10TH STREET,,MILWAUKEE,WI,53215-5116 | Invoice | 11/23/2010 | $50.00 | x |
| **OROSO REV. AUGUSTIN,3345 S 10TH STREET,,MILWAUKEE,WI,53215-5116** | | **11/23/2010** | **$50.00** | x |
| ORTIZ TERESA,TRILLIUM CARE GROUP,PO BOX 180680,DELAFIELD,WISCONSIN,53018 | Invoice | 1/27/2011 | $200.00 | x |
| **ORTIZ TERESA,TRILLIUM CARE GROUP,PO BOX 180680,DELAFIELD,WISCONSIN,53018** | | **1/27/2011** | **$200.00** | x |
| OTIS ELEVATOR COMPANY,P O BOX 73579,,CHICAGO,IL,60673-7579 | Invoice | 12/20/2010 | $63.15 | x |
| **OTIS ELEVATOR COMPANY,P O BOX 73579,,CHICAGO,IL,60673-7579** | | **12/20/2010** | **$63.15** | x |

| | | | | |
|---|---|---|---|---|
| OUR LADY OF LOURDES PARISH,3722 S 58TH STREET,,MILWAUKEE,WI,53220-2053 | Invoice | 11/23/2010 | $50.00 | x |
| **OUR LADY OF LOURDES PARISH,3722 S 58TH STREET,,MILWAUKEE,WI,53220-2053** | | **11/23/2010** | **$50.00** | x |
| PARK BANK,CREDIT CARD PROCESSING CENTER,PO BOX 3052,MILWAUKEE,WISCONSIN,53201-3052 | Invoice | 1/6/2011 | $168.01 | x |
| **3052** | | **1/6/2011** | **$168.01** | x |
| PARTNERSHIP FOR PHILANTHROPIC PLANNING,PGCEW,PO BOX 702,ELM GROVE,WISCONSIN,53122 | Invoice | 12/7/2010 | $8.38 | x |
| **GROVE,WISCONSIN,53122** | | **12/7/2010** | **$8.38** | x |
| PFEIFER, ROBERT L.,3420 S. MONTEREY DR.,,NEW BERLIN,WI,53151 | Invoice | 12/30/2010 | $425.00 | x |
| **PFEIFER, ROBERT L.,3420 S. MONTEREY DR.,,NEW BERLIN,WI,53151** | | **12/30/2010** | **$425.00** | x |
| PHILLIPS ANDREA VELLA,526 MAXWELL STREET,,LAKE GENEVA,WISCONSIN,53147 | Invoice | 12/21/2010 | $75.00 | x |
| **PHILLIPS ANDREA VELLA,526 MAXWELL STREET,,LAKE GENEVA,WISCONSIN,53147** | | **12/21/2010** | **$75.00** | x |
| PHOTOS BY MIKE,4070 N. 94TH STREET,,WAUWATOSA,WI,53222 | Invoice | 11/9/2010 | $446.50 | x |
| **PHOTOS BY MIKE,4070 N. 94TH STREET,,WAUWATOSA,WI,53222** | | **11/9/2010** | **$446.50** | x |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC,PO BOX 371887,,PITTSBURGH,PA,15250-7887 | Invoice | 12/13/2010 | $127.75 | x |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC,PO BOX 371887,,PITTSBURGH,PA,15250-7887 | Invoice | 12/13/2010 | $37.91 | x |
| **7887** | | **VARIOUS** | **$165.66** | x |
| PITNEY BOWES, INC.,PO BOX 371896,,PITTSBURGH,PA,15250-7896 | Invoice | 11/30/2010 | $164.70 | x |
| **PITNEY BOWES, INC.,PO BOX 371896,,PITTSBURGH,PA,15250-7896** | | **11/30/2010** | **$164.70** | x |
| PLEASANT PRAIRIE UTILITIES,9915 - 39TH AVE.,,PLEASANT PRAIRIE,WI,53158 | Invoice | 12/31/2010 | $338.01 | x |
| **PLEASANT PRAIRIE UTILITIES,9915 - 39TH AVE.,,PLEASANT PRAIRIE,WI,53158** | | **12/31/2010** | **$338.01** | x |
| POFF BROS. LAND CARE,801 MARION AVE,,SO MILWAUKEE,WI,53172 | Invoice | 12/3/2010 | $296.75 | x |
| **POFF BROS. LAND CARE,801 MARION AVE,,SO MILWAUKEE,WI,53172** | | **12/3/2010** | **$296.75** | x |
| POSTMASTER - BAY VIEW STATION,BAY VIEW/ST. FRANCIS STATION,1603 E. OKLAHOMA AVENUE,MILWAUKEE,WI,53207-9998 | Invoice | 12/9/2010 | $6.33 | x |
| **AVENUE,MILWAUKEE,WI,53207-9998** | | **12/9/2010** | **$6.33** | x |
| PRAXAIR DISTRIBUTION, INC.,DEPT 0812,PO BOX 120812,DALLAS,TEXAS,75312-0812 | Invoice | 12/20/2010 | $89.64 | x |
| PRAXAIR DISTRIBUTION, INC.,DEPT 0812,PO BOX 120812,DALLAS,TEXAS,75312-0812 | Invoice | 12/20/2010 | $17.25 | x |
| PRAXAIR DISTRIBUTION, INC.,DEPT 0812,PO BOX 120812,DALLAS,TEXAS,75312-0812 | Invoice | 1/20/2011 | $45.10 | x |
| **PRAXAIR DISTRIBUTION, INC.,DEPT 0812,PO BOX 120812,DALLAS,TEXAS,75312-0812** | | **VARIOUS** | **$151.99** | x |
| PRINTGRAPHIX,4749 S. 76TH STREET,,GREENFIELD,WI,53220 | Invoice | 12/16/2010 | $1,104.00 | x |
| PRINTGRAPHIX,4749 S. 76TH STREET,,GREENFIELD,WI,53220 | Invoice | 12/20/2010 | $442.00 | x |
| **PRINTGRAPHIX,4749 S. 76TH STREET,,GREENFIELD,WI,53220** | | **VARIOUS** | **$1,546.00** | x |
| PROFESSIONAL INTERPRETING ENTERPRISE, INC.,6510 W. LAYTON AVE.,SUITE 2,GREENFIELD,WI,53220 | Invoice | 12/26/2010 | $155.00 | x |
| **2,GREENFIELD,WI,53220** | | **12/26/2010** | **$155.00** | x |
| PROVEN DIRECT,1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | Invoice | 12/8/2010 | $1,908.83 | x |
| PROVEN DIRECT,1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | Invoice | 12/8/2010 | $674.92 | x |
| PROVEN DIRECT,1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | Invoice | 12/16/2010 | $270.53 | x |
| **PROVEN DIRECT,1301 W. CANAL STREET,,MILWAUKEE,WI,53233** | | **VARIOUS** | **$2,854.28** | x |
| PURCHASE POWER,P O BOX 371874,,PITTSBURGH,PA,15250-7874 | Invoice | 12/12/2010 | $7,500.00 | x |
| PURCHASE POWER,P O BOX 371874,,PITTSBURGH,PA,15250-7874 | Invoice | 12/20/2010 | $2,000.00 | x |
| **PURCHASE POWER,P O BOX 371874,,PITTSBURGH,PA,15250-7874** | | **VARIOUS** | **$9,500.00** | x |
| QUARLES & BRADY TRUST,411 E. WISCONSIN AVE.,,MILWAUKEE,WI,53202 | Settlement Payment | 1/7/2011 | $10,000.00 | x |
| **QUARLES & BRADY TRUST,411 E. WISCONSIN AVE.,,MILWAUKEE,WI,53202** | | **1/7/2011** | **$10,000.00** | x |
| QUILL CORPORATION, P. O. BOX 37600,,PHILADELPHIA,PA,19101-0600 | Invoice | 12/28/2010 | $16.07 | x |
| **QUILL CORPORATION,P. O. BOX 37600,,PHILADELPHIA,PA,19101-0600** | | **12/28/2010** | **$16.07** | x |
| RADETSKI FR JOHN,219 E FOLLETT STREET,,FOND DU LAC,WISCONSIN,54935-3542 | Invoice | 9/25/2010 | $420.15 | x |
| **RADETSKI FR JOHN,219 E FOLLETT STREET,,FOND DU LAC,WISCONSIN,54935-3542** | | **9/25/2010** | **$420.15** | x |
| RAMAKER & ASSOCIATES,INC.,1120 DALLAS STREET,,SAUK CITY,WI,53583 | Invoice | 12/23/2010 | $4,079.75 | x |
| **RAMAKER & ASSOCIATES,INC.,1120 DALLAS STREET,,SAUK CITY,WI,53583** | | **12/23/2010** | **$4,079.75** | x |
| RANK ARVILLA,4744 WEST MAPLE LEAF CIRCLE,,GREENFIELD,WISCONSIN,53220 | Invoice | 12/19/2010 | $471.48 | x |
| **RANK ARVILLA,4744 WEST MAPLE LEAF CIRCLE,,GREENFIELD,WISCONSIN,53220** | | **12/19/2010** | **$471.48** | x |
| REBORI THOMAS MD LTD,1200 SHERMER ROAD,SUITE 208,NORTHBROOK,IL,60061 | Invoice | 1/27/2011 | $105.00 | x |
| **REBORI THOMAS MD LTD,1200 SHERMER ROAD,SUITE 208,NORTHBROOK,IL,60061** | | **1/27/2011** | **$105.00** | x |
| REINDERS BROTHERS, INC.,P.O. BOX 825,13400 WATERTOWN PLANK RD.,ELM GROVE,WI,53122-0825 | Invoice | 12/6/2010 | $478.96 | x |
| REINDERS BROTHERS, INC.,P.O. BOX 825,13400 WATERTOWN PLANK RD.,ELM GROVE,WI,53122-0825 | Invoice | 12/8/2010 | $171.07 | x |
| REINDERS BROTHERS, INC.,P.O. BOX 825,13400 WATERTOWN PLANK RD.,ELM GROVE,WI,53122-0825 | Invoice | 12/14/2010 | $14.83 | x |

| Name | Type | Date | Amount | |
|---|---|---|---|---|
| REINDERS BROTHERS, INC.,P.O. BOX 825,13400 WATERTOWN PLANK RD.,ELM GROVE,WI,53122-0825 | Invoice | 12/30/2010 | $23.07 | x |
| **GROVE,WI,53122-0825** | | **VARIOUS** | **$687.93** | x |
| REUTEBUCH MARY SUE,ST PATRICK PARISH,1225 W MAIN STREET,WHITEWATER,WISCONSIN,53190 | Invoice | 12/21/2010 | $75.00 | x |
| **STREET,WHITEWATER,WISCONSIN,53190** | | **12/21/2010** | **$75.00** | x |
| RICHETTA JOHN,4014 - 81ST STREET,,KENOSHA,WI,53142-4924 | Invoice | 12/31/2010 | $41.50 | x |
| **RICHETTA JOHN,4014 - 81ST STREET,,KENOSHA,WI,53142-4924** | | **12/31/2010** | **$41.50** | x |
| RICOH AMERICAS CORPORATION 73210,PO BOX 73210,,CHICAGO,IL,60673-7210 | Invoice | 12/10/2010 | $11.90 | x |
| RICOH AMERICAS CORPORATION 73210,PO BOX 73210,,CHICAGO,IL,60673-7210 | Invoice | 12/31/2010 | $52.50 | x |
| RICOH AMERICAS CORPORATION 73210,PO BOX 73210,,CHICAGO,IL,60673-7210 | Invoice | 12/31/2010 | $52.50 | x |
| RICOH AMERICAS CORPORATION 73210,PO BOX 73210,,CHICAGO,IL,60673-7210 | Invoice | 12/31/2010 | $52.50 | x |
| RICOH AMERICAS CORPORATION 73210,PO BOX 73210,,CHICAGO,IL,60673-7210 | Invoice | 1/3/2011 | $265.57 | x |
| RICOH AMERICAS CORPORATION 73210,PO BOX 73210,,CHICAGO,IL,60673-7210 | Invoice | 1/18/2011 | $71.71 | x |
| **RICOH AMERICAS CORPORATION 73210,PO BOX 73210,CHICAGO,IL,60673-7210** | | **VARIOUS** | **$506.68** | x |
| RICOH AMERICAS CORPORATION-21146,21146 NETWORK PLACE,,CHICAGO,IL,60673-1211 | Invoice | 12/23/2010 | $143.41 | x |
| RICOH AMERICAS CORPORATION-21146,21146 NETWORK PLACE,,CHICAGO,IL,60673-1211 | Invoice | 12/23/2010 | $281.87 | x |
| **RICOH AMERICAS CORPORATION-21146,21146 NETWORK PLACE,,CHICAGO,IL,60673-1211** | | **VARIOUS** | **$425.28** | x |
| RIGHT CHOICE JANITORIAL SUPPLY, L.L.C.,P. O. BOX 090553,,MILWAUKEE,WI,53209 | Invoice | 12/14/2010 | $511.72 | x |
| RIGHT CHOICE JANITORIAL SUPPLY, L.L.C.,P. O. BOX 090553,,MILWAUKEE,WI,53209 | Invoice | 12/23/2010 | $211.59 | x |
| RIGHT CHOICE JANITORIAL SUPPLY, L.L.C.,P. O. BOX 090553,,MILWAUKEE,WI,53209 | Invoice | 1/3/2011 | $432.02 | x |
| **RIGHT CHOICE JANITORIAL SUPPLY, L.L.C.,P.O. BOX 090553,,MILWAUKEE,WI,53209** | | **VARIOUS** | **$1,155.33** | x |
| RIVER RUN COMPUTERS,INC.,2320 W. CAMDEN ROAD,,GLENDALE,WI,53209-3712 | Invoice | 12/13/2010 | $488.36 | x |
| **RIVER RUN COMPUTERS,INC.,2320 W. CAMDEN ROAD,,GLENDALE,WI,53209-3712** | | **12/13/2010** | **$488.36** | x |
| RODDICK GAYLE,6853 HORIZON DRIVE,,GREENDALE,WISCONSIN,53129 | Invoice | 12/17/2010 | $825.00 | x |
| **RODDICK GAYLE,6853 HORIZON DRIVE,,GREENDALE,WISCONSIN,53129** | | **12/17/2010** | **$825.00** | x |
| ROMO JAIME DR,933C S SANTA FE AVENUE,PMB 133,VISTA,CA,92083 | Invoice | 11/2/2010 | $20.68 | x |
| **ROMO JAIME DR,933C S SANTA FE AVENUE,PMB 133,VISTA,CA,92083** | | **11/2/2010** | **$20.68** | x |
| ROSECKY, GEORGE A.,7934 S 66TH STREET,,FRANKLIN,WI,53132 | Invoice | 12/30/2010 | $565.00 | x |
| **ROSECKY, GEORGE A.,7934 S 66TH STREET,,FRANKLIN,WI,53132** | | **12/30/2010** | **$565.00** | x |
| RSPMG,DR JEFFREY MAX,10505 SORRENTO VALLEY ROAD #450,SAN DIEGO,CA,92121 | Invoice | 12/23/2010 | $320.00 | x |
| **RSPMG,DR JEFFREY MAX,10505 SORRENTO VALLEY ROAD #450,SAN DIEGO,CA,92121** | | **12/23/2010** | **$320.00** | x |
| RUFFALOCODY,ATTN CONTROLLER,PO BOX 3018,CEDAR RAPIDS,IA,52406-3018 | Invoice | 9/15/2010 | $4,605.00 | x |
| **RUFFALOCODY,ATTN CONTROLLER,PO BOX 3018,CEDAR RAPIDS,IA,52406-3018** | | **9/15/2010** | **$4,605.00** | x |
| SAFETY-KLEEN SYSTEMS, INC.,PO BOX 382066,,PITTSBURGH,PA,15250-8066 | Invoice | 12/15/2010 | $256.15 | x |
| **SAFETY-KLEEN SYSTEMS, INC.,PO BOX 382066,,PITTSBURGH,PA,15250-8066** | | **12/15/2010** | **$256.15** | x |
| SAINT FRANCIS SEMINARY,3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | Invoice | 12/9/2010 | $28.00 | x |
| SAINT FRANCIS SEMINARY,3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | Invoice | 12/9/2010 | $3,874.24 | x |
| SAINT FRANCIS SEMINARY,3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | Invoice | 1/5/2011 | $127.02 | x |
| SAINT FRANCIS SEMINARY,3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | Invoice | 1/5/2011 | $104.00 | x |
| SAINT FRANCIS SEMINARY,3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | Invoice | 1/5/2011 | $549.36 | x |
| SAINT FRANCIS SEMINARY,3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | Invoice | 1/5/2011 | $2,901.79 | x |
| SAINT FRANCIS SEMINARY,3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | Invoice | 1/5/2011 | $140.72 | x |
| SAINT FRANCIS SEMINARY,3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | Invoice | 1/6/2011 | $250.00 | x |
| SAINT FRANCIS SEMINARY,3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | Invoice | 1/11/2011 | $744.89 | x |
| SAINT FRANCIS SEMINARY,3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | Invoice | 1/11/2011 | $1,165.96 | x |
| SAINT FRANCIS SEMINARY,3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | Invoice | 1/11/2011 | $149.00 | x |
| SAINT FRANCIS SEMINARY,3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | Invoice | 1/12/2011 | $1,410.04 | x |
| **SAINT FRANCIS SEMINARY,3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235** | | **VARIOUS** | **$11,445.02** | x |
| SALENTINE PUMP & EQUIPMENT, INC.,P. O. BOX 44348,,MILWAUKEE,WI,53214 | Invoice | 12/29/2010 | $260.00 | x |
| **SALENTINE PUMP & EQUIPMENT, INC.,P. O. BOX 44348,,MILWAUKEE,WI,53214** | | **12/29/2010** | **$260.00** | x |
| SANDROLINI MARC MD,1140 LAKE STREET,SUITE 302,OAK PARK,IL,60301 | Invoice | 12/23/2010 | $350.00 | x |
| SANDROLINI MARC MD,1140 LAKE STREET,SUITE 302,OAK PARK,IL,60301 | Invoice | 1/27/2011 | $175.00 | x |
| **SANDROLINI MARC MD,1140 LAKE STREET,SUITE 302,OAK PARK,IL,60301** | | **VARIOUS** | **$525.00** | x |
| SCHOOL SISTERS OF ST. FRANCIS,1501 S. LAYTON BLVD.,,MILWAUKEE,WI,53215 | Invoice | 1/17/2011 | $1,284.87 | x |
| **SCHOOL SISTERS OF ST. FRANCIS,1501 S. LAYTON BLVD.,,MILWAUKEE,WI,53215** | | **1/17/2011** | **$1,284.87** | x |
| SCHUERMAN REV. JIM-1099,714 E WALWORTH AVENUE,,DELAVAN,WI,53115 | Invoice | 9/10/2010 | $100.00 | x |
| **SCHUERMAN REV. JIM-1099,714 E WALWORTH AVENUE,,DELAVAN,WI,53115** | | **9/10/2010** | **$100.00** | x |
| SCRIPTLOGIC CORPORATION,6000 BROKEN SOUND PARKWAY NW,,BOCA RATON,FL,33487-2742 | Invoice | 12/13/2010 | $7,161.12 | x |
| **2742** | | **12/13/2010** | **$7,161.12** | x |
| SELKEY KAREN M,1600 LOOKOUT LANE,,BROOKFIELD,WISCONSIN,53045 | Invoice | 12/14/2010 | $45.00 | x |

| Name | Type | Date | Amount | |
|---|---|---|---|---|
| SELKEY KAREN M,1600 LOOKOUT LANE,,BROOKFIELD,WISCONSIN,53045 | | 12/14/2010 | $45.00 | x |
| SENIOR FR. DONALD,CATHOLIC THEOLOGICAL UNION,5416 SOUTH CORNELL AVE,CHICAGO,IL,60615-5604 | Invoice | 11/4/2010 | $1,300.00 | x |
| AVE,CHICAGO,IL,60615-5604 | | 11/4/2010 | $1,300.00 | x |
| SEXAUER,J.A.,INC.,P. O. BOX 404284,,ATLANTA,GA,30384-4284 | Invoice | 12/15/2010 | $243.48 | x |
| SEXAUER,J.A.,INC.,P. O. BOX 404284,,ATLANTA,GA,30384-4284 | Invoice | 12/29/2010 | $117.69 | x |
| SEXAUER,J.A.,INC.,P. O. BOX 404284,,ATLANTA,GA,30384-4284 | | VARIOUS | $361.17 | x |
| SHESTO SAFE & LOCK WORKS, LLC,1030 RIVER PLACE BLVD. #1,,WAUKESHA,WI,53189-7897 | | 12/8/2010 | $99.00 | x |
| SHESTO SAFE & LOCK WORKS, LLC,1030 RIVER PLACE BLVD. #1,,WAUKESHA,WI,53189-7897 | | 12/8/2010 | $99.00 | x |
| SHORE COUNSELING AND CONSULTING CLINIC,2600 N. MAYFAIR ROAD,SUITE 650,WAUWATOSA,WI,53226 | Invoice | 12/23/2010 | $550.00 | x |
| 650,WAUWATOSA,WI,53226 | | 12/23/2010 | $550.00 | x |
| SMITH,CI, SANDI,5612 WESTWAY,,GREENDALE,WI,53129-1620 | Invoice | 1/2/2011 | $180.00 | x |
| SMITH,CI, SANDI,5612 WESTWAY,,GREENDALE,WI,53129-1620 | | 1/2/2011 | $180.00 | x |
| SOBCZYK BRYAN,4823 S 19TH STREET,,MILWAUKEE,WISCONSIN,53221 | Invoice | 1/4/2011 | $65.98 | x |
| SOBCZYK BRYAN,4823 S 19TH STREET,,MILWAUKEE,WISCONSIN,53221 | | 1/4/2011 | $65.98 | x |
| SOFTCHOICE CORPORATION,16609 COLLECTIONS CENTER DRIVE,,CHICAGO,IL,60693 | Invoice | 12/17/2010 | $321.89 | x |
| SOFTCHOICE CORPORATION,16609 COLLECTIONS CENTER DRIVE,,CHICAGO,IL,60693 | | 12/17/2010 | $321.89 | x |
| SPAAY JOHN & RUTHANN,2025 - 12TH STREET,,KENOSHA,WI,53144 | Invoice | 11/22/2010 | $75.00 | x |
| SPAAY JOHN & RUTHANN,2025 - 12TH STREET,,KENOSHA,WI,53144 | | 11/22/2010 | $75.00 | x |
| SPEEDWAY SUPERAMERICA LLC,CREDIT SERVICES,P O BOX 740587,CINCINNATI,OH,45274-0587 | Invoice | 12/9/2010 | $39.00 | x |
| SPEEDWAY SUPERAMERICA LLC,CREDIT SERVICES,P O BOX 740587,CINCINNATI,OH,45274-0587 | Invoice | 12/13/2010 | $48.13 | x |
| SPEEDWAY SUPERAMERICA LLC,CREDIT SERVICES,P O BOX 740587,CINCINNATI,OH,45274-0587 | Invoice | 12/15/2010 | $41.00 | x |
| SPEEDWAY SUPERAMERICA LLC,CREDIT SERVICES,P O BOX 740587,CINCINNATI,OH,45274-0587 | Credit Memo | 12/20/2010 | ($0.29) | x |
| SPEEDWAY SUPERAMERICA LLC,CREDIT SERVICES,P O BOX 740587,CINCINNATI,OH,45274-0587 | Invoice | 12/22/2010 | $46.00 | x |
| 0587 | | VARIOUS | $173.84 | x |
| SPIC AND SPAN, INC.,4301 N RICHARDS ST,,MILWAUKEE,WI,53212-1097 | Invoice | 12/21/2010 | $3.96 | x |
| SPIC AND SPAN, INC.,4301 N RICHARDS ST,,MILWAUKEE,WI,53212-1097 | Invoice | 12/24/2010 | $50.00 | x |
| SPIC AND SPAN, INC.,4301 N RICHARDS ST,,MILWAUKEE,WI,53212-1097 | | VARIOUS | $53.96 | x |
| SPRING VALLEY,1891 SPRING VALLEY RD.,,JACKSON,WI,53037 | Invoice | 12/15/2010 | $1,517.25 | x |
| SPRING VALLEY,1891 SPRING VALLEY RD.,,JACKSON,WI,53037 | | 12/15/2010 | $1,517.25 | x |
| SPRINT-BOX 4181,PO BOX 4181,,CAROL STREAM,IL,60197-4181 | Invoice | 1/10/2011 | $1.20 | x |
| SPRINT-BOX 4181,PO BOX 4181,,CAROL STREAM,IL,60197-4181 | | 1/10/2011 | $1.20 | x |
| ST FRANCIS XAVIER CATHOLIC CHURCH,1704 240TH AVENUE,,KANSASVILLE,WISCONSIN,53139 | Invoice | 1/10/2011 | $1,239.40 | x |
| AVENUE,,KANSASVILLE,WISCONSIN,53139 | | 1/10/2011 | $1,239.40 | x |
| ST LOUIS CONSULTATION CENTER,2039 NORTH GEYER ROAD,,ST LOUIS,MO,63131 | Invoice | 12/22/2010 | $2,220.00 | x |
| ST LOUIS CONSULTATION CENTER,2039 NORTH GEYER ROAD,,ST LOUIS,MO,63131 | Invoice | 1/18/2011 | $2,460.00 | x |
| ST LOUIS CONSULTATION CENTER,2039 NORTH GEYER ROAD,,ST LOUIS,MO,63131 | | VARIOUS | $4,680.00 | x |
| ST. CAMILLUS,CAMILLUS COURTS,10100 W. BLUEMOUND RD.,WAUWATOSA,WI,53226 | Invoice | 12/31/2010 | $29.04 | x |
| ST. CAMILLUS,CAMILLUS COURTS,10100 W. BLUEMOUND RD.,WAUWATOSA,WI,53226 | | 12/31/2010 | $29.04 | x |
| ST. CATHERINE CONGREGATION-OCONOMOWOC,W359 N8512 BROWN STREET,,OCONOMOWOC,WI,53066 | Invoice | 1/24/2011 | $4,200.50 | x |
| STREET,,OCONOMOWOC,WI,53066 | | 1/24/2011 | $4,200.50 | x |
| ST. JOHN VIANNEY CONGREGATION BRK,1755 N CALHOUN ROAD,,BROOKFIELD,WI,53005 | Invoice | 11/23/2010 | $50.00 | x |
| ST. JOHN VIANNEY CONGREGATION BRK,1755 N CALHOUN ROAD,,BROOKFIELD,WI,53005 | | 11/23/2010 | $50.00 | x |
| ST. JOSEPH CENTER-MOTHERHOUSE,1501 S LAYTON BLVD,,MILWAUKEE,WI,53215-1924 | Invoice | 12/31/2010 | $35.00 | x |
| ST. JOSEPH CENTER-MOTHERHOUSE,1501 S LAYTON BLVD,,MILWAUKEE,WI,53215-1924 | | 12/31/2010 | $35.00 | x |
| ST. MARTIN DE PORRES,128 W BURLEIGH STREET,,MILWAUKEE,WI,53212-2046 | Invoice | 11/22/2010 | $75.00 | x |
| ST. MARTIN DE PORRES,128 W BURLEIGH STREET,,MILWAUKEE,WI,53212-2046 | | 11/22/2010 | $75.00 | x |
| ST.ALPHONSUS PARISH-GRNDL,6060 W LOOMIS ROAD,,GREENDALE,WI,53129-1824 | Invoice | 11/23/2010 | $50.00 | x |
| ST.ALPHONSUS PARISH-GRNDL,6060 W LOOMIS ROAD,,GREENDALE,WI,53129-1824 | | 11/23/2010 | $50.00 | x |
| ST.ROSE OF LIMA PARISH-MILW,528 N. 31ST ST.,,MILWAUKEE,WI,53208 | Invoice | 1/6/2011 | $800.00 | x |
| ST.ROSE OF LIMA PARISH-MILW,528 N. 31ST ST.,,MILWAUKEE,WI,53208 | | 1/6/2011 | $800.00 | x |
| STAPLES ADVANTAGE,PO BOX 95708,,CHICAGO,IL,60694-5708 | Invoice | 12/11/2010 | $19.32 | x |
| STAPLES ADVANTAGE,PO BOX 95708,,CHICAGO,IL,60694-5708 | Invoice | 12/18/2010 | $315.77 | x |
| STAPLES ADVANTAGE,PO BOX 95708,,CHICAGO,IL,60694-5708 | Invoice | 12/31/2010 | $1,105.06 | x |

Archdiocese of Milwaukee
Open Prepetition Accounts Payables

| Name | Type | Date | Amount | |
|---|---|---|---|---|
| STAPLES ADVANTAGE,PO BOX 95708,,CHICAGO,IL,60694-5708 | | VARIOUS | $1,440.15 | x |
| STARR PHIL,11103 W WELLS STREET,,WAUWATOSA,WISCONSIN,53266 | Invoice | 11/17/2010 | $40.00 | x |
| STARR PHIL,11103 W WELLS STREET,,WAUWATOSA,WISCONSIN,53266 | | 11/17/2010 | $40.00 | x |
| STEIGER FREDERIC, MD SC,P. O. BOX 222,,CEDARBURG,WI,53012 | Invoice | 1/27/2011 | $150.00 | x |
| STEIGER FREDERIC, MD SC,P. O. BOX 222,,CEDARBURG,WI,53012 | | 1/27/2011 | $150.00 | x |
| STEMPER, T. H. COMPANY,1125 E. POTTER AVE.,,MILWAUKEE,WI,53207-1896 | Invoice | 12/21/2010 | $16.25 | x |
| STEMPER, T. H. COMPANY,1125 E. POTTER AVE.,,MILWAUKEE,WI,53207-1896 | | 12/21/2010 | $16.25 | x |
| STOFFEL, GERALD & MARTHA,C/O 4673 STATE ROAD 28,,KEWASKUM,WI,53040-9409 | Invoice | 12/30/2010 | $315.00 | x |
| STOFFEL, GERALD & MARTHA,C/O 4673 STATE ROAD 28,,KEWASKUM,WI,53040-9409 | Invoice | 12/30/2010 | $360.00 | x |
| STOFFEL, GERALD & MARTHA,C/O 4673 STATE ROAD 28,,KEWASKUM,WI,53040-9409 | Invoice | 12/30/2010 | $170.00 | x |
| STOFFEL, GERALD & MARTHA,C/O 4673 STATE ROAD 28,,KEWASKUM,WI,53040-9409 | | VARIOUS | $845.00 | x |
| STUDIO GEAR LLC,511 EAST CHICAGO STREET,,MILWAUKEE,WI,53202 | Invoice | 12/17/2010 | $150.00 | x |
| STUDIO GEAR LLC,511 EAST CHICAGO STREET,,MILWAUKEE,WI,53202 | | 12/17/2010 | $150.00 | x |
| TDS METROCOM,PO BOX 94510,,PALATINE,IL,60094-4510 | Invoice | 1/1/2011 | $55.96 | x |
| TDS METROCOM,PO BOX 94510,,PALATINE,IL,60094-4510 | | 1/1/2011 | $55.96 | x |
| TEUTEBERG INCORPORATED,12200 W WIRTH STREET,,WAUWATOSA,WISCONSIN,53222 | Invoice | 12/30/2010 | $3,484.65 | x |
| TEUTEBERG INCORPORATED,12200 W WIRTH STREET,,WAUWATOSA,WISCONSIN,53222 | Invoice | 1/24/2011 | $1,852.25 | x |
| TEUTEBERG INCORPORATED,12200 W WIRTH STREET,,WAUWATOSA,WISCONSIN,53222 | | 12/30/2010 | $5,336.90 | x |
| THE ZALKIN LAW FIRM,12555 HIGH BLUFF DR, SUITE 260,,SAN DIEGO,CA,92130 | Invoice | 1/7/2011 | $10,000.00 | x |
| THE ZALKIN LAW FIRM,12555 HIGH BLUFF DR, SUITE 260,,SAN DIEGO,CA,92130 | | 1/7/2011 | $10,000.00 | x |
| THEYS TOM,S76 W19414 PROSPECT DRIVE,,MUSKEGO,WISCONSIN,53150 | Invoice | 8/9/2010 | $50.00 | x |
| THEYS TOM,S76 W19414 PROSPECT DRIVE,,MUSKEGO,WISCONSIN,53150 | | 8/9/2010 | $50.00 | x |
| THOMAS ROBERT,7124 PLEASANT VALLEY ROAD,,SAUKVILLE,WI,53080 | Invoice | 12/9/2010 | $630.00 | x |
| THOMAS ROBERT,7124 PLEASANT VALLEY ROAD,,SAUKVILLE,WI,53080 | | 12/9/2010 | $630.00 | x |
| THREE HOLY WOMEN PARISH,1716 N HUMBOLDT AVE,,MILWAUKEE,WI,53202-1697 | Invoice | 12/30/2010 | $300.00 | x |
| THREE HOLY WOMEN PARISH,1716 N HUMBOLDT AVE,,MILWAUKEE,WI,53202-1697 | | 12/30/2010 | $300.00 | x |
| TIKALSKY RUSSELL REV.,1138 S 25TH STREET,,MILWAUKEE,WI,53204 | Invoice | 1/26/2011 | $3,046.92 | x |
| TIKALSKY RUSSELL REV.,1138 S 25TH STREET,,MILWAUKEE,WI,53204 | | 1/26/2011 | $3,046.92 | x |
| TIME WARNER CABLE-BOX 3237,PO BOX 3237,,MILWAUKEE,WI,53201-3237 | Invoice | 12/25/2010 | $52.40 | x |
| TIME WARNER CABLE-BOX 3237,PO BOX 3237,,MILWAUKEE,WI,53201-3237 | Invoice | 12/29/2010 | $15.22 | x |
| TIME WARNER CABLE-BOX 3237,PO BOX 3237,,MILWAUKEE,WI,53201-3237 | | VARIOUS | $67.62 | x |
| T-MOBILE,PO BOX 742596,,CINCINNATI,OHIO,45274-2596 | Invoice | 12/27/2010 | $31.67 | x |
| T-MOBILE,PO BOX 742596,,CINCINNATI,OHIO,45274-2596 | | 12/27/2010 | $31.67 | x |
| TOWN & COUNTRY MART,WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | Invoice | 12/6/2010 | $229.38 | x |
| TOWN & COUNTRY MART,WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | Invoice | 12/13/2010 | $624.42 | x |
| TOWN & COUNTRY MART,WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | Invoice | 12/21/2010 | $90.76 | x |
| TOWN & COUNTRY MART,WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | Invoice | 12/21/2010 | $19.56 | x |
| TOWN & COUNTRY MART,WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | Invoice | 12/23/2010 | $24.48 | x |
| AVENUE,MENOMONEE FALLS,WI,53051 | | VARIOUS | $988.60 | x |
| TRANSFORMATIONS INCORPORATED,JIM MORNINGSTAR,4200 W GOOD HOPE ROAD,MILWAUKEE,WISCONSIN,53209 | Invoice | 12/23/2010 | $450.00 | x |
| TRANSFORMATIONS INCORPORATED,JIM MORNINGSTAR,4200 W GOOD HOPE ROAD,MILWAUKEE,WISCONSIN,53209 | Invoice | 1/27/2011 | $150.00 | x |
| ROAD,MILWAUKEE,WISCONSIN,53209 | | VARIOUS | $600.00 | x |
| TRILLIUM CARE GROUP LLC,500 ELM GROVE ROAD,SUITE 100,ELM GROVE,WI,53122 | Invoice | 12/23/2010 | $180.00 | x |
| TRILLIUM CARE GROUP LLC,500 ELM GROVE ROAD,SUITE 100,ELM GROVE,WI,53122 | | 12/23/2010 | $180.00 | x |
| UNITED PARCEL SERVICE,LOCK BOX 577,,CAROL STREAM,IL,60132-0577 | Invoice | 1/8/2011 | $19.60 | x |
| UNITED PARCEL SERVICE,LOCK BOX 577,,CAROL STREAM,IL,60132-0577 | | 1/8/2011 | $19.60 | x |
| UNITED STATES CONFERENCE OF CATHOLIC BISHOPS,P. O. BOX 73140,,BALTIMORE,MD,21273 | Invoice | 1/26/2011 | $1,034.20 | x |
| 73140,,BALTIMORE,MD,21273 | | 1/26/2011 | $1,034.20 | x |
| USCCB PUBLISHING,PO BOX 96429,,WASHINGTON,DC,20090-6429 | Invoice | 12/22/2010 | $98.91 | x |
| USCCB PUBLISHING,PO BOX 96429,,WASHINGTON,DC,20090-6429 | | 12/22/2010 | $98.91 | x |
| UW-WHITEWATER,CASHIERS OFFICE,PO BOX 88,WHITEWATER,WISCONSIN,53190 | Invoice | 12/16/2010 | $513.40 | x |
| UW-WHITEWATER,CASHIERS OFFICE,PO BOX 88,WHITEWATER,WISCONSIN,53190 | | 12/16/2010 | $513.40 | x |
| VALLEY NATIONAL GASES, INC.,P. O. BOX 6378,,WHEELING,WV,26003-0615 | Invoice | 12/31/2010 | $30.65 | x |
| VALLEY NATIONAL GASES, INC.,P. O. BOX 6378,,WHEELING,WV,26003-0615 | | 12/31/2010 | $30.65 | x |

| | | | | |
|---|---|---|---|---|
| VEOLIA ES SOLID WASTE MIDWEST, INC. C6,PO BOX 6484,,CAROL STREAM,IL,60197-6484 | Invoice | 12/25/2010 | $572.61 | x |
| VEOLIA ES SOLID WASTE MIDWEST, INC. C6,PO BOX 6484,,CAROL STREAM,IL,60197-6484 | Invoice | 12/25/2010 | $1,369.69 | x |
| VEOLIA ES SOLID WASTE MIDWEST, INC. C6,PO BOX 6484,,CAROL STREAM,IL,60197-6484 | Invoice | 12/25/2010 | $92.38 | x |
| **VEOLIA ES SOLID WASTE MIDWEST, INC. C6,PO BOX 6484,,CAROL STREAM,IL,60197-6484** | | **VARIOUS** | **$2,034.68** | |
| WAGNER PLUMBING CO ,INC, GENE,2017 S 60TH ST,,MILWAUKEE,WI,53219 | Invoice | 12/31/2010 | $848.11 | x |
| **WAGNER PLUMBING CO ,INC, GENE,2017 S 60TH ST,,MILWAUKEE,WI,53219** | | **12/31/2010** | **$848.11** | |
| WASTE MANAGEMENT OF MILWAUKEE,PO BOX 4648,,CAROL STREAM,IL,60197-4648 | Invoice | 1/1/2011 | $134.10 | x |
| **WASTE MANAGEMENT OF MILWAUKEE,PO BOX 4648,,CAROL STREAM,IL,60197-4648** | | **1/1/2011** | **$134.10** | |
| WE ENERGIES,333 W. EVERETT ST.,,MILWAUKEE,WI,53290-1000 | Invoice | 12/14/2010 | $405.83 | x |
| WE ENERGIES,333 W. EVERETT ST.,,MILWAUKEE,WI,53290-1000 | Invoice | 12/22/2010 | $37,696.46 | x |
| WE ENERGIES,333 W. EVERETT ST.,,MILWAUKEE,WI,53290-1000 | Invoice | 12/26/2010 | $33,465.48 | x |
| WE ENERGIES,333 W. EVERETT ST.,,MILWAUKEE,WI,53290-1000 | Invoice | 12/27/2010 | $2,267.01 | x |
| WE ENERGIES,333 W. EVERETT ST.,,MILWAUKEE,WI,53290-1000 | Invoice | 12/29/2010 | $11,744.25 | x |
| WE ENERGIES,333 W. EVERETT ST.,,MILWAUKEE,WI,53290-1000 | Invoice | 12/29/2010 | $790.20 | x |
| WE ENERGIES,333 W. EVERETT ST.,,MILWAUKEE,WI,53290-1000 | Invoice | 12/29/2010 | $231.51 | x |
| WE ENERGIES,333 W. EVERETT ST.,,MILWAUKEE,WI,53290-1000 | Invoice | 1/9/2011 | $1,047.62 | x |
| WE ENERGIES,333 W. EVERETT ST.,,MILWAUKEE,WI,53290-1000 | Invoice | 1/10/2011 | $1,092.51 | x |
| WE ENERGIES,333 W. EVERETT ST.,,MILWAUKEE,WI,53290-1000 | Invoice | 1/11/2011 | $447.85 | x |
| WE ENERGIES,333 W. EVERETT ST.,,MILWAUKEE,WI,53290-1000 | Invoice | 1/16/2011 | $736.96 | x |
| **WE ENERGIES,333 W. EVERETT ST.,,MILWAUKEE,WI,53290-1000** | | **VARIOUS** | **$89,925.68** | |
| WEEK OF PRAYER-GRAYMOOR ECUM.,GRAYMOOR - ROUTE 9,PO BOX 300,GARRISON,NY,10524-0300 | Invoice | 12/9/2010 | $80.95 | x |
| **300,GARRISON,NY,10524-0300** | | **12/9/2010** | **$80.95** | |
| WESTED,PUBLICATIONS CENTER,730 HARRISON STREET,SAN FRANCISCO,CA,94107-1242 | Invoice | 12/22/2010 | $19.65 | x |
| **WESTED,PUBLICATIONS CENTER,730 HARRISON STREET,SAN FRANCISCO,CA,94107-1242** | | **12/22/2010** | **$19.65** | |
| WILL ENTERPRISES,7474 N WILL ENTERPRISES COURT,,MILWAUKEE,WISCONSIN,53224 | Invoice | 12/9/2010 | $325.95 | x |
| **WILL ENTERPRISES,7474 N WILL ENTERPRISES COURT,,MILWAUKEE,WISCONSIN,53224** | | **12/9/2010** | **$325.95** | |
| WISCONSIN DEPT.OF JUSTICE, P O BOX 2688,123 W WASHINGTON AVE RM 190,MADISON,WI,53701-2688 | Invoice | 11/1/2010 | $21.00 | x |
| **190,MADISON,WI,53701-2688** | | **11/1/2010** | **$21.00** | |
| WISCONSIN GRIEF EDUCATION CENTER, INC.,C/O PATRICK DEAN,29205 ELM ISLAND DRIVE,WATERFORD,WI,53185 | Invoice | 12/8/2010 | $3,120.00 | x |
| WISCONSIN GRIEF EDUCATION CENTER, INC.,C/O PATRICK DEAN,29205 ELM ISLAND DRIVE,WATERFORD,WI,53185 | Invoice | 1/8/2011 | $3,120.00 | x |
| **DRIVE,WATERFORD,WI,53185** | | **VARIOUS** | **$6,240.00** | |
| WISCONSIN STRESS CNTRL CTR,9401 W. BELOIT RD., SUITE 314,,MILWAUKEE,WI,53227 | Invoice | 12/14/2010 | $65.00 | x |
| **WISCONSIN STRESS CNTRL CTR,9401 W. BELOIT RD., SUITE 314,,MILWAUKEE,WI,53227** | | **12/14/2010** | **$65.00** | |
| WISCONSIN WHOLESALE TIRE,3655 N 126TH STREET UNIT D,,BROOKFIELD,WISCONSIN,53005 | Invoice | 12/16/2010 | $148.00 | x |
| **WISCONSIN WHOLESALE TIRE,3655 N 126TH STREET UNIT D,,BROOKFIELD,WISCONSIN,53005** | | **12/16/2010** | **$148.00** | |
| WITTLIFF REV TOM,2260 S 4TH STREET,,MILWAUKEE,WISCONSIN,53207 | Invoice | 12/31/2010 | $58.00 | x |
| **WITTLIFF REV TOM,2260 S 4TH STREET,,MILWAUKEE,WISCONSIN,53207** | | **12/31/2010** | **$58.00** | |
| YELLOW BOOK OF ILLINOIS, LLC,P. O. BOX 660052,,DALLAS,TX,75266-0052 | Invoice | 1/15/2011 | $521.77 | x |
| **YELLOW BOOK OF ILLINOIS, LLC,P. O. BOX 660052,,DALLAS,TX,75266-0052** | | **1/15/2011** | **$521.77** | |
| YOUNG DR. TERRY,16355 W. CRESCENT DR.,,NEW BERLIN,WI,53151 | Invoice | 12/23/2010 | $50.00 | x |
| YOUNG DR. TERRY,16355 W. CRESCENT DR.,,NEW BERLIN,WI,53151 | Invoice | 1/27/2011 | $150.00 | x |
| **YOUNG DR. TERRY,16355 W. CRESCENT DR.,,NEW BERLIN,WI,53151** | | **VARIOUS** | **$200.00** | |
| ZANIN BRIAN-1099,330 MONROE STREET,,FORT ATKINSON,WI,53538 | Invoice | 12/21/2010 | $75.00 | x |
| **ZANIN BRIAN-1099,330 MONROE STREET,,FORT ATKINSON,WI,53538** | | **12/21/2010** | **$75.00** | |
| NAME AND ADDRESS REDACTED | Invoice | 1/27/2011 | $615.82 | x |
| **NAME AND ADDRESS REDACTED** | | **1/27/2011** | **$615.82** | |
| ZERKEL, FR. DONALD,PO BOX 74,,NEWBURG,WI,53060 | Invoice | 12/31/2010 | $155.00 | x |
| **ZERKEL, FR. DONALD,PO BOX 74,,NEWBURG,WI,53060** | | **12/31/2010** | **$155.00** | |
| ZIELINSKI CINDY,ALVERNO COLLEGE,3400 S 43RD STREET,MILWAUKEE,WISCONSIN,53234 | Invoice | 10/10/2010 | $50.00 | x |
| **ZIELINSKI CINDY,ALVERNO COLLEGE,3400 S 43RD STREET,MILWAUKEE,WISCONSIN,53234** | | **10/10/2010** | **$50.00** | |
| ZIEN INC,2303 WEST MILL ROAD,,GLENDALE,WISCONSIN,53209 | Invoice | 12/14/2010 | $4,683.00 | x |
| ZIEN INC,2303 WEST MILL ROAD,,GLENDALE,WISCONSIN,53209 | Invoice | 12/30/2010 | $1,829.13 | x |
| ZIEN INC,2303 WEST MILL ROAD,,GLENDALE,WISCONSIN,53209 | Invoice | 12/31/2010 | $231.00 | x |
| **ZIEN INC,2303 WEST MILL ROAD,,GLENDALE,WISCONSIN,53209** | | **VARIOUS** | **$6,743.13** | |
| ZIRKEL KIP, PH.D.,W5927 HILLCREST DRIVE,,LA CROSSE,WI,54601 | Invoice | 1/27/2011 | $70.00 | |

| | | | | |
|---|---|---|---|---|
| **ZIRKEL KIP, PH.D.,W5927 HILLCREST DRIVE,,LA CROSSE,WI,54601** | | **1/27/2011** | **$70.00** | **x** |
| ZOZAKIEWICZ, DANIEL,8547 NORTH MEADOWSIDE CT.,,BROWN DEER,WI,53223 | Invoice | 12/31/2010 | $39.00 | x |
| ZOZAKIEWICZ, DANIEL,8547 NORTH MEADOWSIDE CT.,,BROWN DEER,WI,53223 | Invoice | 12/31/2010 | $57.00 | x |
| **ZOZAKIEWICZ, DANIEL,8547 NORTH MEADOWSIDE CT.,,BROWN DEER,WI,53223** | | **VARIOUS** | **$96.00** | **x** |
| | | | $470,020.53 | |

# FOOTNOTES TO ARCHDIOCESE OF MILWAUKEE SCHEDULES & STATEMENT OF FINANCIAL AFFAIRS

## Schedule F

| Schedule F Footnote No. | Description |
|---|---|
| 1 | In-Settlement Victims/Survivors (Settlement Agreements) are those individuals who have participated in the Archdiocese of Milwaukee Mediation System. The amount of the claim reflects the total remaining outstanding obligations to these individuals pursuant to their Settlement Agreements. |
| 2 | In-Settlement Victims/Survivors (counseling) are (i) those individuals who have participated in the Archdiocese of Milwaukee Mediation System and have a Settlement Agreement and are receiving psychological counseling and therapy and (ii) those individuals who have not participated in the Mediation System but are receiving psychological counseling and therapy services without a settlement agreement. |

In re    **Archdiocese of Milwaukee**                                ,      Case No.    **11-20059-svk**
                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Abbey Resort**<br>**269 Fontana Blvd**<br>**Fontana, WI 53125** | Agreement to host Spring Convocation meeting 5/2-4/2011 |
| **Abbey Resort**<br>**269 Fontana Blvd**<br>**Fontana, WI 53125** | Agreement to host Spring Convocation meeting 5/7-8/2012 |
| **Archdiocese of Milwaukee Catholic Community Foundation, Inc.**<br>**637 E Erie St**<br>**Milwaukee, WI 53202** | Administrative Services Agreement |
| **Archdiocese of Milwaukee Catholic Cemetery Perpetual Care Trust**<br>**c/o Archbishop of Archdiocese of Milwauk**<br>**3501 S Lake Dr**<br>**Milwaukee, WI 53207** | Services Agreement |
| **Archdiocese of Milwaukee Catholic Cemeteries and Union Local 113**<br>**3501 S Lake Dr**<br>**Milwaukee, WI 53207** | Collective Bargaining Agreement (2008-2011) |
| **Bear Realty, Inc.**<br>**565 Milwaukee Ave**<br>**Burlington, WI 53105** | Real Estate Broker Contract |
| **Ben & Liz Brzeski**<br>**PO Box 572**<br>**Merton, WI 53056-0572** | 2011 Engaged Enrichment Conference Presenter |
| **Bethany Maranowicz**<br>**N51 W34987 Lake Dr**<br>**Okauchee, WI 53069** | 2011 Engaged Enrichment Conference Presenter |
| **Blackbaud**<br>**200 Daniel Island Drive**<br>**Charleston, SC 29492-7541** | Agreement to purchase and service contract for "Spark for On Premise Nonprofit Organizations" |
| **Br. Nivard Scheel CFX**<br>**1066 P.L. Grimpky**<br>**Elm Grove, WI 53122** | Services Agreement |
| **Brad & Katy Conners**<br>**1790 Jean Marie Ct**<br>**Brookfield, WI 53005-5129** | 2011 Engaged Enrichment Conference Presenter |

**10**

\_\_\_\_\_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Brad & Katy Conners<br>1790 Jean Marie Ct<br>Brookfield, WI 53005-5129 | 2011 Engaged Enrichment Conference Presenter (2) |
| Brad & Katy Conners<br>1790 Jean Marie Ct<br>Brookfield, WI 53005-5129 | 2011 Engaged Enrichment Conference Presenter (3) |
| Brian & Melissa Magliocco<br>1444 29th Ct<br>Kenosha, WI 53140 | 2011 Engaged Enrichment Conference Presenter |
| Brian Zanin<br>330 Monroe St<br>Fort Atkinson, WI 53538 | 2011 Engaged Enrichment Conference Presenter |
| Bustos Media of Wisconsin, LLC<br>La Gran D 104.7FM<br>1138 S 108th St<br>Milwaukee, WI 53214 | Radio broadcast contract |
| Caitlin & Kent Lasnoski<br>2817 S Greeley St<br>Milwaukee, WI 53207 | 2011 Engaged Enrichment Conference Presenter |
| Caitlin & Kent Lasnoski<br>2817 S Greeley St<br>Milwaukee, WI 53207 | 2011 Engaged Enrichment Conference Presenter (2) |
| Caitlin & Kent Lasnoski<br>2817 S Greeley St<br>Milwaukee, WI 53207 | 2011 Engaged Enrichment Conference Presenter (3) |
| Cardinal Stritch University<br>6801 North Yates Road<br>Milwaukee, WI 53217-3985 | Lay Ministry formation at Saint Clare Center |
| Cassidy Turley Barry, Inc.<br>1232 N Edison St<br>Milwaukee, WI 53202 | Real Estate Broker Contract |
| Catholic Charities of the Archdiocese of Milwaukee, Inc.<br>3501 S Lake Dr, 3rd Floor<br>Milwaukee, WI 53207 | Lease for space at 3501 S Lake Dr |
| Catholic Mutual Relief Society of America<br>10843 Old Mill Rd<br>Omaha, NE 68154-2643 | General liability, workers compensation and other miscellaneous insurance coverages. |
| Charitable Gift Annuities | (41) separate contracts with (30) annuitants (Subject to Wisconsin Chapter 615) |

Sheet __1__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Archdiocese of Milwaukee__ ,     Case No. __11-20059-svk__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Church Unemployment Pay Program<br>PO Box 44635<br>Madison, WI 53744-4635 | Unemployment Pay Program |
| Clear Channel Broadcasting/WOKY<br>12100 W Howard Ave<br>Milwaukee, WI 53228 | Radio broadcast contract |
| Comserv<br>7095 SE Twin Oaks Circle<br>Stuart, FL 34997-4729 | Death Information System (DIS) Processing Agreement |
| Country Springs Hotel<br>PO Box 2269<br>Waukesha, WI 53187-2269 | Booking Contract to host event March 15, 2011 |
| Dan & Bonnie Scholz<br>2603 N 89 St<br>Milwaukee, WI 53226 | 2011 Engaged Enrichment Conference Presenter |
| Datastore<br>5255 S International Dr<br>Cudahy, WI 53110 | Media Storage Services Agreement |
| Dave and Jenny Archibald<br>5584 Azalea Ct<br>Greendale, WI 53129 | 2011 Engaged Enrichment Conference Presenter |
| David & Grace Urbanski<br>1034 N 124 St<br>Milwaukee, WI 53226 | 2011 Engaged Enrichment Conference Presenter |
| David Urbanski<br>1034 N 124 St<br>Milwaukee, WI 53226 | 2011 Engaged Enrichment Conference Presenter |
| Deacon Dale Nees<br>6256 Bald Eagle Rd<br>Racine, WI 53406 | Office of Diaconate Formation Teaching Agreement |
| Deacon Mark Jansen<br>1231 McKinley St<br>West Bend, WI 53090 | 2011 Engaged Enrichment Conference Presenter |
| Diane Schlosser<br>1895 Village Green Ct<br>Elm Grove, WI 53122 | 2011 Engaged Enrichment Conference Presenter |
| Digital Innovation, Incorporated<br>134 Industry Lane, Ste 3<br>Forest Hill, MD 21050 | CaseMaster Case Management Software License Agreement |

Sheet __2__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com      Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Diversified Benefit Services, Inc.<br>625 Walnut Rdige Dr, Ste 190<br>Hartland, WI 53029 | Section 105 HRA Plan |
| Diversified Benefit Services, Inc.<br>625 Walnut Rdige Dr, Ste 190<br>Hartland, WI 53029 | Section 125 FSA Plan |
| Dominican Center for Women, Inc.<br>2470 W Locust St<br>Milwaukee, WI 53206-1134 | Lease of property at 2470 W Locust St |
| Dr. Lance Richey<br>Cardinal Stritch University<br>6801 N Yates Rd<br>Milwaukee, WI 53217-3985 | Office of Diaconate Formation Teaching Agreement |
| Dr. Mark Kipfmueller<br>5931 N Santa Monica Blvd<br>Milwaukee, WI 53217 | Office of Diaconate Formation Teaching Agreement |
| Dr. Robert Gotcher<br>11246 W Swiss St<br>Franklin, WI 53132 | Office of Diaconate Formation Teaching Agreement |
| Ellen & Eric Vanden Eykel<br>4830 N Diversey Blvd<br>Milwaukee, WI 53217 | 2011 Engaged Enrichment Conference Presenter |
| Ellen & Eric Vanden Eykel<br>4830 N Diversey Blvd<br>Milwaukee, WI 53217 | 2011 Engaged Enrichment Conference Presenter (2) |
| eRateProgram, LLC<br>231 S Bemiston, Ste 800<br>Saint Louis, MO 63105 | Contractor Agreement to implement E-Rate program |
| EthicsPoint, Inc.<br>13221 SW 68th Parkway, Ste 129<br>Portland, OR 97223 | Services Agreement for confidential 24/7/365 reporting system |
| Faith in Our Future Trust<br>PO Box 070504<br>Milwaukee, WI 53207 | Administrative Services Agreement |
| Fr. Don Hying<br>3257 S Lake Dr<br>Milwaukee, WI 53235 | 2011 Engaged Enrichment Conference Presenter |
| Fr. Javier Bustos<br>4188 S 19th ST<br>Milwaukee, WI 53221 | 2011 Engaged Enrichment Conference Presenter |

Sheet   __3__   of   __10__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Fr. Luke Strand<br>271 Fourth Street Way<br>Fond Du Lac, WI 54937 | 2011 Engaged Enrichment Conference Presenter |
| Fr. Paul Hartmann<br>1200 St. Gabriel Way<br>Hubertus, WI 53033-9794 | 2011 Engaged Enrichment Conference Presenter |
| Fr. Stephen Malkiewicz<br>9230 W Highland Ave<br>Franklin, WI 53132 | Office of Diaconate Formation Teaching Agreement |
| Fr. Stephen Malkiewicz<br>9230 W Highland Ave<br>Franklin, WI 53132 | Office of Diaconate Formation Teaching Agreement #2 |
| Gallagher Benefit Services, Inc.<br>The Gallagher Centre<br>Two Pierce Place<br>Itasca, IL 60143 | Independent Actuary for Archdiocesan Cemeteries of Milwaukee Union Employees' Pension Plan |
| Gary Pokorny<br>2344 N 60 St<br>Milwaukee, WI 53210 | Office of Diaconate Formation Teaching Agreement |
| Gina & Joe Loehr<br>N6224 Banner Rd<br>Mount Calvary, WI 53057 | 2011 Engaged Enrichment Conference Presenter |
| Google Inc.<br>1600 Amphitheatre Pkwy<br>Mountain View, CA 94043 | Google Message Security contract |
| Horton Group, The<br>N19W24101 N Riverwoods Dr<br>Waukesha, WI 53188 | Consulting Agreement |
| Howie Pryor<br>4665 A Turtle Creek Dr<br>Brookfield, WI 53005 | 2011 Engaged Enrichment Conference Presenter |
| Iron Mountain Information Management Inc<br>1000 Campus Drive<br>Collegeville, PA 19426 | Document Management Service |
| J.P. Morgan Investment Management Inc.<br>1111 Polaris Parkway, Suite 3F<br>Columbus, OH 43240 | Investment Management Agreement |
| Jeff Krause<br>N17 W24222 Riverwood Dr<br>Waukesha, WI 53188 | 2011 Engaged Enrichment Conference Presenter |

Sheet __4__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Archdiocese of Milwaukee**                              Case No.  __11-20059-svk__
                                          ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Jennifer Christ<br>167 W Armour Ave<br>Milwaukee, WI 53207 | 2011 Engaged Enrichment Conference Presenter |
| Joan Carey<br>1850 Brojan Dr<br>Elm Grove, WI 53122 | Services Agreement |
| John & Mary Rindone<br>3195 S Regal Dr<br>New Berlin, WI 53151 | 2011 Engaged Enrichment Conference Presenter |
| John & Mary Rindone<br>3195 S Regal Dr<br>New Berlin, WI 53151 | 2011 Engaged Enrichment Conference Presenter (2) |
| Johnson Bank<br>333 East Wisconsin Avenue<br>Milwaukee, WI 53202 | As Trustee for the Archdiocesan Cemeteries of Milwaukee Union Employees' Pension Plan |
| Johnson Bank<br>333 East Wisconsin Avenue<br>Milwaukee, WI 53202 | As Trustee for the St. Raphael Health Plan Irrevocable Trust |
| Johnson Bank<br>333 East Wisconsin Avenue<br>Milwaukee, WI 53202 | As Trustee for the St. Raphael Life Insurance Plan Irrevocable Trust |
| Johnson Bank<br>333 East Wisconsin Avenue<br>Milwaukee, WI 53202 | As Trustee for the St. Raphael Accidental Death and Dismemberment Insurance Plan Irrevocable Trust |
| JSO Technology LLC<br>10437 Innovation Dr<br>Milwaukee, WI 53226 | Master Services Agreement |
| Kathleen Coffey-Guenther, Ph.D.<br>PO Box 1881<br>Milwaukee, WI 53201 | Consulting Services |
| Kay Boyle<br>1609 N Rockridge Way<br>Dousman, WI 53118 | Office of Diaconate Formation Teaching Agreement |
| Kay Boyle<br>1609 N Rockridge Way<br>Dousman, WI 53118 | Office of Diaconate Formation Teaching Agreement #2 |
| Knoernschild Trust, Ltd.<br>St. Charles Youth & Family Services<br>c/o US Bank - MK-WI-TWPT<br>PO Box 3194<br>Milwaukee, WI 53201-3194 | Contribution Agreement which coexists with the Lease to St. Charles Youth & Family Services, Inc. |

Sheet __5__ of __10__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    **Archdiocese of Milwaukee**             Case No.    **11-20059-svk**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Linda Pryor<br>4665 A Turtle Creek Dr<br>Brookfield, WI 53005 | 2011 Engaged Enrichment Conference Presenter |
| M.H.S. Inc.<br>742 W Capitol Dr<br>Milwaukee, WI 53206 | Agreement to provide financial support for operation of Catholic Urban Academies |
| Marc & Eileen Puechner<br>193 Park St<br>Belgium, WI 53004 | 2011 Engaged Enrichment Conference Presenter |
| Margarett Schlientz, PhD<br>13618 West Meadow Lane<br>New Berlin, WI 53151-1737 | Services Agreement |
| Maria Thomas<br>3716 E Edgerton Ave<br>Cudahy, WI 53110 | 2011 Engaged Enrichment Conference Presenter |
| Mary De Santis<br>2604 N Swan Blvd<br>Milwaukee, WI 53226 | Services Agreement |
| Matt & Lora Bruce<br>11110 West Abbot Avenue<br>Hales Corners, WI 53130 | 2011 Engaged Enrichment Conference Presenter |
| Matt & Lora Bruce<br>11110 West Abbot Avenue<br>Hales Corners, WI 53130 | 2011 Engaged Enrichment Conference Presenter (2) |
| Maureen & John Rotramel<br>3712 S Pine Ave<br>Milwaukee, WI 53207 | 2011 Engaged Enrichment Conference Presenter |
| Maureen Rotramel<br>3545 S 18th St<br>Milwaukee, WI 53221 | Services Agreement |
| Mercer<br>411 E Wisconsin Ave, Ste 1500<br>Milwaukee, WI 53202 | Independent Actuary for Archdiocese of Milwaukee Lay Employees' Pension Plan and Archdiocese of Milwaukee Priests' Pension Plan |
| Michael Heimbach/Vicky Schneider<br>624 Erie Ave<br>Sheboygan, WI 53081 | 2011 Engaged Enrichment Conference Presenter |
| Mike & Dottie Crain<br>N86 W17525 Joss Place<br>Menomonee Falls, WI 53051 | 2011 Engaged Enrichment Conference Presenter |

Sheet   **6**   of   **10**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Mike & Sue Finley<br>1207 Birch Dr<br>Waukesha, WI 53188 | 2011 Engaged Enrichment Conference Presenter |
| Mike Galecke<br>2233 S 107th St<br>Milwaukee, WI 53227 | 2011 Engaged Enrichment Conference Presenter |
| Mike Witte<br>320 S Silver Lake St<br>Oconomowoc, WI 53066 | 2011 Engaged Enrichment Conference Presenter |
| Milwaukee Bucks, Inc.<br>1001 N 4th St<br>Milwaukee, WI 53203-1312 | Sublease of space at 3501 S Lake Dr |
| Milwaukee Catholic Press Apostolate<br>3501 S Lake Dr<br>Milwaukee, WI 53207 | Sublease of space at 3501 S Lake Dr |
| Mork Mausoleum Construction, Inc.<br>W235 S4479 Amber Court<br>Waukesha, WI 53189 | Contractor/Construction Agreement for Mt. Olivet Cemetery - Mausoleum Addition |
| Nathan & Heide Lasnoski<br>N71 W14812 Terriwood Dr<br>Menomonee Falls, WI 53051 | 2011 Engaged Enrichment Conference Presenter |
| Nathan & Heide Lasnoski<br>N71 W14812 Terriwood Dr<br>Menomonee Falls, WI 53051 | 2011 Engaged Enrichment Conference Presenter (2) |
| Naviant, Inc.<br>201 Prairie Heights Dr<br>Verona, WI 53593 | Hardware Proposal and Project Agreement for UC-7 Motorized Universal Film Carrier and (12) month support agreement |
| New Cingular Wireless PCS, LLC<br>PO Box 2088<br>Rancho Cordova, CA 95741-2088 | Ground Site Lease Agreement |
| Northwoods Software<br>4600 W Schroeder Dr<br>Milwaukee, WI 53223 | Titan CMS Maintenance and Support Agreement |
| Northwoods Software<br>4600 W Schroeder Dr<br>Milwaukee, WI 53223 | Website Development and Annual Maintenance/Support |
| One Communications Corp.<br>220 Bear Hill Rd<br>Waltham, MA 02451 | Communications Services Contracts |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Patrick Dean**<br>**3501 S Lake Dr**<br>**Milwaukee, WI 53207** | **Services Agreement** |
| **Pius XI High School, Inc.**<br>**135 N 76th St**<br>**Milwaukee, WI 53213** | **Ground Lease/Educational Use**<br>**Dedication/Memorandum of Lease** |
| **Professional Interpreting Enterprise**<br>**6510 W Layton Ave, Ste 2**<br>**Milwaukee, WI 53220** | **Interpreter Services Contract** |
| **Proqur Consulting, Inc.**<br>**6S001 Timberlane Dr**<br>**Naperville, IL 60563** | **Master Consulting Agreement** |
| **Reverend Ronald Rolheiser, OMI**<br>**Oblate School of Theology**<br>**285 Oblate Drive**<br>**San Antonio, TX 78216-6631** | **Services Agreement** |
| **RFP Commercial, Inc.**<br>**330 E Kilbourn, Ste 800**<br>**Milwaukee, WI 53202** | **Real Estate Broker Contract** |
| **Ricoh Americas Corporation**<br>**5 Dedrick Place**<br>**Caldwell, NJ 07006** | **Maintenance Agreement for Data Overwrite**<br>**Security Unit and Security System** |
| **Ricoh Americas Corporation**<br>**5 Dedrick Place**<br>**Caldwell, NJ 07006** | **Lease Agreement for MP C2050; FAC43 Cabinet,**<br>**PostScript 3 Unit Type C2550 with parts/toner** |
| **Rob Shelledy**<br>**1840 N 59th St**<br>**Milwaukee, WI 53208** | **Office of Diaconate Formation Teaching**<br>**Agreement** |
| **Sacred Heart of Jesus Parish**<br>**3635 South Kinnickinnic Avenue**<br>**Milwaukee, WI 53235-3741** | **Lease for space at 3501 South Lake Drive,**<br>**Milwaukee** |
| **Saint Francis de Sales Seminary, Inc.**<br>**3257 S Lake Dr**<br>**Milwaukee, WI 53207** | **Administrative Services Agreement** |
| **Saint Francis de Sales Seminary, Inc.**<br>**3257 S Lake Dr**<br>**Milwaukee, WI 53207** | **Lessee of property at 3501 S Lake Dr** |
| **Sara & Mike Larson**<br>**128 E Rosedale Ave**<br>**Milwaukee, WI 53207** | **2011 Engaged Enrichment Conference Presenter** |

Sheet __8__ of __10__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| School Sisters of St. Francis 1501 S Layton Blvd Milwaukee, WI 53215 | Lease of facilities |
| ScriptLogic Corporation 6000 Broken Sound Parkway NW Boca Raton, FL 33487-2742 | Archive Manager - Jump Start contract |
| St. Charles Youth & Family Services, Inc 151 S 84th St Milwaukee, WI 53214-1456 | Lease of real property and improvements at 151 S 84th St |
| St. Francis Institute PO Box 468 Cedarburg, WI 53012 | Lease of space at 3501 S Lake Dr, Milwaukee |
| St. Joseph High School of Kenosha, Wisco 2401 69th St Kenosha, WI 53143 | Ground Lease/Educational Use Dedication/Memorandum of Lease |
| Staples Contract & Commercial, Inc. 500 Staples Dr Framingham, MA 01702 | Master Purchasing Agreement |
| Susan McNeil St. Dominic's Parish 18255 W Capitol Dr Brookfield, WI 53045-1422 | Office of Diaconate Formation Teaching Agreement |
| Susan McNeil St. Dominic's Parish 18255 W Capitol Dr Brookfield, WI 53045-1422 | Office of Diaconate Formation Teaching Agreement #2 |
| TDS Metrocom 525 Junction Road Suite 6000 Madison, WI 53717-2105 | Telecommunications Service Agreement (Xdata pack plus lines) |
| Thomas More High School, Inc. 2601 E Morgan Ave Milwaukee, WI 53207 | Ground Lease/Educational Use Dedication/Memorandum of Lease |
| TimeWarner Cable of Southeastern Wiscons 1320 N Dr Martin Luther King Dr Milwaukee, WI 53212 | Road Runner Business Class System Installation and Service Agreement |
| U.S. Bank, National Association 777 E Wisconsin Ave Milwaukee, WI 53202 | As Trustee for the Archdiocese of Milwaukee Lay Employees' Pension Plan Trust |

In re  **Archdiocese of Milwaukee**                                          Case No.   **11-20059-svk**
                                                                        _____
                                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **U.S. Bank, National Association**<br>**777 E Wisconsin Ave**<br>**Milwaukee, WI 53202** | **As Trustee for the Archdiocese of Milwaukee Priests' Pension Plan Trust** |
| **UnitedHealthcare Insurance Company**<br>**UnitedHealth Group Center**<br>**9900 Bren Road East**<br>**Hopkins, MN 55343** | **Medicare Advantage with Prescription Drug Benefit Group Agreement** |
| **Unitrends Corporation**<br>**320 McGrath Lane**<br>**Hartland, WI 53029** | **Data Protection System contract** |
| **Very Rev. Joseph Juknialis**<br>**W1562 County Road B**<br>**Eden, WI 53019** | **Office of Diaconate Formation Teaching Agreement** |
| **World Mission, Inc.**<br>**1501 S Layton Blvd**<br>**Milwaukee, WI 53215** | **Administrative Services Agreement** |
| **Zabrina Decker**<br>**Tribunal** | **Office of Diaconate Formation Teaching Agreement** |
| **Zara Nehls**<br>**c/o Archdiocese of Milwaukee**<br>**3501 S Lake Dr**<br>**Milwaukee, WI 53207** | **USCCB intern** |

Sheet __10__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Eastern District of Wisconsin

In re  **Archdiocese of Milwaukee** _____  Case No.  **11-20059-svk** _____

Debtor(s)  Chapter  **11** _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**      1

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| $25,874,554.00 | Fiscal Year 2010: Audited Statement of Activities |
| $26,708,276.00 | Fiscal Year 2009:  Audited Statement of Activities |
| $13,164,403.00 | Fiscal Year 2011 year-to-date |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

### 3. Payments to creditors

**None** **Complete a. or b., as appropriate, and c.**

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None** b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) [2]

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Schedule** | | **$0.00** | **$0.00** |

**None** c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) [3]

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Most Reverend Jerome E. Listecki** 3501 S Lake Dr Milwaukee, WI 53207 Officer | 1/1/2010-12/31/2010 | **$10,335.61** | **$1,425.49** |
| **Barbara Anne Cusack** 3501 S Lake Dr Milwaukee, WI 53207 Officer | 1/1/2010-12/31/2010 | **$682.13** | **$400.00** |
| **John J. Marek** 3501 S Lake Dr Milwaukee, WI 53207 Officer | 1/1/2010-12/31/2010 | **$2,586.80** | **$0.00** |
| **Most Rev. William P. Callahan** 3710 E Avenue So. La Crosse, WI 54602 Former Officer | 1/1/2010-12/31/2010 | **$10,015.49** | **$0.00** |
| **Most Reverend Richard J. Sklba** 3501 S Lake Dr Milwaukee, WI 53207 Former Officer | 1/1/2010-12/31/2010 | **$22,838.36** | **$4,105.48** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| John Doe 1, John Doe 2, John Doe 3 and Charles Linneman v Archdiocese of Milwaukee, Case Nos. 2005CV1351, 2005CV1977, 2005CV4902, 2007CV8390 Consolidated | Personal Injury | Milwaukee County Circuit Court | Pending, stayed at trial court during appeal |
| Jane Doe 1 v Archdiocese of Milwaukee, Case No. 2007CV8390 | Personal Injury | Milwaukee County Circuit Court | Pending, stayed at trial court during appeal |
| Donald Marshall v Archdiocese of Milwaukee, Case No. 2008CV10160 | Personal Injury | Milwaukee County Circuit Court | Pending, stayed at trial court during appeal |
| Peter Neels and David Neels v Archdiocese of Milwaukee, Case No. 2009CV13945 | Personal Injury | Milwaukee County Circuit Court | Pending, stayed at trial court during appeal |
| Dean Weissmuller v Archdiocese of Milwaukee, Case No. 2009CV12849 | Personal Injury | Milwaukee County Circuit Court | Pending, stayed at trial court during appeal |
| John Doe 6 v Archdiocese of Milwaukee, Case No. 2009CV8128 | Personal Injury | Milwaukee County Circuit Court | Pending, stayed at trial court during appeal |
| John Doe 13 v Archdiocese of Milwaukee, Case No. 2009CV15678 | Personal Injury | Milwaukee County Circuit Court | Pending, stayed at trial court during appeal |
| John Doe 14 v Archdiocese of Milwaukee, Case No. 2009CV16186 | Personal Injury | Milwaukee County Circuit Court | Pending, stayed at trial court during appeal |
| Donald Butcher v Archdiocese of Milwaukee, Case No. 2009CV17444 | Personal Injury | Milwaukee County Circuit Court | Pending, stayed at trial court during appeal |
| Jane Doe 2 and Jane Doe 3 v Archdiocese of Milwaukee | Personal Injury | Milwaukee County Circuit Court | Pending, stayed at trial court during appeal |
| James Essenberg v Archdiocese of Milwaukee | Personal Injury | Milwaukee County Circuit Court | Pending, stayed at trial court during appeal |
| John Doe 17 v Archdiocese of Milwaukee, Case No. 2010CV15801 | Personal Injury | Milwaukee County Circuit Court | Pending, stayed at trial court during appeal |
| First Rate Financial v Luis M. Almestica, 2010SC022419 | Garnishment | Milwaukee County Circuit Court | Closed |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Equable Ascent Financial LLC v Michele NcNulty, 2010SC018342** | **Garnishment** | **Milwaukee County Circuit Court** | **Closed** |
| **Gail Ream et al v Archdiocese of Milwaukee et al, 2010CV018919** | **Insurance claim for slip and fall** | **Milwaukee County Circuit Court** | **Closed** |
| **Archdiocese of Milwaukee v Charity L. McCulloch, 2010CV008909** | **Auto accident subrogation claim** | **Milwaukee County Circuit Court** | **Pending - awaiting removal from case** |

None ■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5.  Repossessions, foreclosures and returns

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6.  Assignments and receiverships

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7.  Gifts

None ☐  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **St. Michael's Asian Ministry 1445 N 24th St Milwaukee, WI 53205** | | **8/1/2010** | **$2427** |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Interfaith Conference of Greater Milwauk<br>5409 W Vliet St<br>Milwaukee, WI 53208-2110 | | 8/1/2010 | $2083.33 |
| Saint Francis de Sales Seminary, Inc.<br>3257 S Lake Dr<br>Milwaukee, WI 53207 | | 8/17/2010 | $112,500 |
| Cardinal Stritch University<br>6801 North Yates Road<br>Box #439<br>Milwaukee, WI 53217-3985 | | 8/24/2010 | $25,000 |
| Catholic Charities of the Archdiocese of<br>3501 S Lake Dr, 3rd Floor<br>Milwaukee, WI 53207 | | 9/1/2010 | $96,092 |
| St. Michael's Asian Ministry<br>1445 N 24th St<br>Milwaukee, WI 53205 | | 9/1/2010 | $2,427 |
| Interfaith Conference of Greater Milwauk<br>5409 W Vliet St<br>Milwaukee, WI 53208-2110 | | 9/1/2010 | $2,083.33 |
| Saint Francis de Sales Seminary, Inc.<br>3257 S Lake Dr<br>Milwaukee, WI 53207 | | 9/16/2010 | $112,500 |
| Catholic Charities of the Archdiocese of<br>3501 S Lake Dr, 3rd Floor<br>Milwaukee, WI 53207 | | 10/1/2010 | $96,092 |
| St. Michael's Asian Ministry<br>1445 N 24th St<br>Milwaukee, WI 53205 | | 10/1/2010 | $2,427 |
| Interfaith Conference of Greater Milwauk<br>5409 W Vliet St<br>Milwaukee, WI 53208-2110 | | 10/1/2010 | $2,083.33 |
| Saint Francis de Sales Seminary, Inc.<br>3257 S Lake Dr<br>Milwaukee, WI 53207 | | 10/14/2010 | $112,500 |
| Catholic Charities of the Archdiocese of<br>3501 S Lake Dr, 3rd Floor<br>Milwaukee, WI 53207 | | 11/1/2010 | $96,092 |
| St. Michael's Asian Ministry<br>1445 N 24th St<br>Milwaukee, WI 53205 | | 11/1/2010 | $2,427 |
| Interfaith Conference of Greater Milwauk<br>5409 W Vliet St<br>Milwaukee, WI 53208-2110 | | 11/1/2010 | $2,083.33 |
| Saint Francis de Sales Seminary, Inc.<br>3257 S Lake Dr<br>Milwaukee, WI 53207 | | 11/10/2010 | $112,500 |
| Catholic Charities of the Archdiocese of<br>3501 S Lake Dr, 3rd Floor<br>Milwaukee, WI 53207 | | 12/1/2010 | $96,092 |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| St. Michael's Asian Ministry 1445 N 24th St Milwaukee, WI 53205 | | 12/1/2010 | $2,427 |
| Interfaith Conference of Greater Milwauk 5409 W Vliet St Milwaukee, WI 53208-2110 | | 12/1/2010 | $2,083.33 |
| Cardinal Stritch University 6801 North Yates Road Box #439 Milwaukee, WI 53217-3985 | | 12/2/2010 | $25,000 |
| Saint Francis de Sales Seminary, Inc. 3257 S Lake Dr Milwaukee, WI 53207 | | 12/3/2010 | $112,500 |
| Foundation for Religious Retirement 3221 S Lake Dr Milwaukee, WI 53235 | | 9/30/2010 | $1,387.68 |
| St. Catherine High School 1200 Park Ave Racine, WI 53403 | | 4/15/2010 | $392.86 |
| Dominican High School 120 E Silver Spring Dr Milwaukee, WI 53217 | | 4/15/2010 | $392.86 |
| St. Thomas More High School 2601 E Morgan Ave Milwaukee, WI 53207 | | 4/15/2010 | $6,285.71 |
| Divine Savior Holy Angels High School 4257 N 100th St Milwaukee, WI 53222 | | 4/15/2010 | $1,178.57 |
| Catholic Memorial High School 601 E College Ave Waukesha, WI 53186-5538 | | 4/15/2010 | $2,750 |
| Divine Savior Holy Angels High School 4257 N 100th St Milwaukee, WI 53222 | | 1/27/2010 | $600 |
| Pius XI High School, Inc. 135 N 76th St Milwaukee, WI 53213 | | 1/12/2010 | $2,500 |
| Our Lady Queen of Peace School 2733 W Euclid Ave Milwaukee, WI 53215 | | 1/12/2010 | $5,364 |
| Blessed Sacrament School 3126 S 41st St Milwaukee, WI 53215 | | 1/12/2010 | $4,644 |
| St. Adalbert School 1913 W Becher St Milwaukee, WI 53215 | | 1/12/2010 | $1,936 |
| Prince of Peace 1646 S 22nd St Milwaukee, WI 53204 | | 1/12/2010 | $1,570 |
| St. Katherine Drexel School 503 S Spring St Beaver Dam, WI 53916 | | 1/12/2010 | $814 |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| St. Matthew School<br>9303 S Chicago Rd<br>Oak Creek, WI 53154 | | 1/12/2010 | $9,100 |
| St. Joan of Arc School<br>120 Nashotah Rd<br>Nashotah, WI 53058 | | 1/12/2010 | $610 |
| St. Kilian School<br>245 High St<br>Hartford, WI 53027 | | 1/12/2010 | $1,484 |
| Holy Angels School<br>230 N 8th St<br>West Bend, WI 53095 | | 1/12/2010 | $825 |
| St. Joseph High School of Kenosha, Wisco<br>2401 69th St<br>Kenosha, WI 53143 | | 4/1/2010 | $1,060 |
| Pius XI High School, Inc.<br>135 N 76th St<br>Milwaukee, WI 53213 | | 4/1/2010 | $1,060 |
| St. Thomas More High School<br>2601 E Morgan Ave<br>Milwaukee, WI 53207-3275 | | 4/1/2010 | $1,060 |
| Catholic Memorial High School<br>601 E College Ave<br>Waukesha, WI 53186-5538 | | 4/1/2010 | $1,060 |
| St. Mary's Springs High School<br>255 County Road K<br>Fond Du Lac, WI 54935 | | 4/13/2010 | $1,012.18 |
| Catholic Charities of the Archdiocese of<br>3501 S Lake Dr, 3rd Floor<br>Milwaukee, WI 53207 | | 5/21/2010 | $10,722.07 |
| St. Joseph Catholic Academy<br>2401 69th St<br>Kenosha, WI 53143 | | 11/5/2010 | $9,100 |
| Catholic Memorial High School<br>601 E College Ave<br>Waukesha, WI 53186-5538 | | 11/5/2010 | $22,360 |
| St. Mary's Springs High School<br>255 County Road K<br>Fond Du Lac, WI 54935 | | 11/5/2010 | $7,020 |
| Pius XI High School, Inc.<br>135 N 76th St<br>Milwaukee, WI 53213 | | 11/5/2010 | $27,220 |
| St. Thomas More High School<br>2601 E Morgan Ave<br>Milwaukee, WI 53207-3275 | | 11/5/2010 | $12,960 |
| Pontifical North American College<br>3211 4th St NE<br>Washington, DC 20017-1194 | | 1/12/2010 | $5,000 |
| National Committee for a Human Life Amen<br>1500 Massachusets Ave NW, Ste 24<br>Washington, DC 20005 | | 2/12/2010 | $2,000 |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Pontifical North American College**<br>**PO Box 233**<br>**Attn: Lock Box**<br>**Westbury, NY 11590** | | 3/4/2010 | $4,000 |
| **Province of St. Joseph of the Capuchin**<br>**O**<br>**1015 N 9th St**<br>**Milwaukee, WI 53233** | | 4/22/2010 | $2,500 |
| **St. Mary Parish**<br>**PO Box 22**<br>**Kewaskum, WI 53040-0022** | | 10/27/2010 | $1,500 |
| **Messmer Catholic Schools**<br>**742 W Capitol Dr**<br>**Milwaukee, WI 53206** | | 10/27/2010 | $4,058 |
| **St. Andrew Parish**<br>**115 S 7th St**<br>**Delavan, WI 53115** | | 10/27/2010 | $1,500 |
| **Blessed Sacrament Parish**<br>**3100 S 41st St**<br>**Milwaukee, WI 53215** | | 10/27/2010 | $1,500 |
| **St. Boniface Parish**<br>**W204 N11940 Goldendale Rd**<br>**Germantown, WI 53022** | | 10/27/2010 | $1,500 |
| **Northwest Catholic School**<br>**7140 N 41st St**<br>**Milwaukee, WI 53223** | | 10/27/2010 | $3,000 |
| **Saint Francis de Sales Seminary, Inc.**<br>**3257 S Lake Dr**<br>**Milwaukee, WI 53207** | | 1/1/2010 | $112,500 |
| **Saint Francis de Sales Seminary, Inc.**<br>**3257 S Lake Dr**<br>**Milwaukee, WI 53207** | | 2/1/2010 | $112,500 |
| **Saint Francis de Sales Seminary, Inc.**<br>**3257 S Lake Dr**<br>**Milwaukee, WI 53207** | | 3/1/2010 | $112,500 |
| **Catholic Charities of the Archdiocese of**<br>**3501 S Lake Dr, 3rd Floor**<br>**Milwaukee, WI 53207** | | 1/1/2010 | $97,592.50 |
| **St. Michael's Asian Ministry**<br>**1445 N 24th St**<br>**Milwaukee, WI 53205** | | 1/1/2010 | $2,426 |
| **Interfaith Conference of Greater**<br>**Milwauk**<br>**5409 W Vliet St**<br>**Milwaukee, WI 53208-2110** | | 1/1/2010 | $2,083 |
| **Catholic Charities of the Archdiocese of**<br>**3501 S Lake Dr, 3rd Floor**<br>**Milwaukee, WI 53207** | | 2/1/2010 | $97,592.50 |
| **St. Michael's Asian Ministry**<br>**1445 N 24th St**<br>**Milwaukee, WI 53205** | | 2/1/2010 | $2,083 |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Interfaith Conference of Greater Milwauk 5409 W Vliet St Milwaukee, WI 53208-2110 | | 2/1/2010 | $2,083 |
| Catholic Charities of the Archdiocese of 3501 S Lake Dr, 3rd Floor Milwaukee, WI 53207 | | 3/1/2010 | $97,592.50 |
| St. Michael's Asian Ministry 1445 N 24th St Milwaukee, WI 53205 | | 3/1/2010 | $2,426 |
| Interfaith Conference of Greater Milwauk 5409 W Vliet St Milwaukee, WI 53208-2110 | | 3/1/2010 | $2,083 |
| Cardinal Stritch University 6801 North Yates Road Box #439 Milwaukee, WI 53217-3985 | | 3/2/10 | $25,000 |
| Catholic Charities of the Archdiocese of 3501 S Lake Dr, 3rd Floor Milwaukee, WI 53207 | | 4/1/2010 | $97,592.50 |
| St. Michael's Asian Ministry 1445 N 24th St Milwaukee, WI 53205 | | 4/1/2010 | $2,426 |
| Interfaith Conference of Greater Milwauk 5409 W Vliet St Milwaukee, WI 53208-2110 | | 4/1/2010 | $2,083 |
| Cardinal Stritch University 6801 North Yates Road Box #439 Milwaukee, WI 53217-3985 | | 4/20/2010 | $25,000 |
| Saint Francis de Sales Seminary, Inc. 3257 S Lake Dr Milwaukee, WI 53207 | | 4/21/2010 | $112,500 |
| Catholic Charities of the Archdiocese of 3501 S Lake Dr, 3rd Floor Milwaukee, WI 53207 | | 5/1/2010 | $97,592.50 |
| St. Michael's Asian Ministry 1445 N 24th St Milwaukee, WI 53205 | | 5/1/2010 | $2,426 |
| Interfaith Conference of Greater Milwauk 5409 W Vliet St Milwaukee, WI 53208-2110 | | 5/1/2010 | $2,083 |
| Saint Francis de Sales Seminary, Inc. 3257 S Lake Dr Milwaukee, WI 53207 | | 5/18/2010 | $112,500 |
| Catholic Charities of the Archdiocese of 3501 S Lake Dr, 3rd Floor Milwaukee, WI 53207 | | 6/1/2010 | $97,592.50 |
| St. Michael's Asian Ministry 1445 N 24th St Milwaukee, WI 53205 | | 6/1/2010 | $2,434 |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Interfaith Conference of Greater Milwauk**<br>**5409 W Vliet St**<br>**Milwaukee, WI 53208-2110** | | **6/1/2010** | **$2,087** |
| **Saint Francis de Sales Seminary, Inc.**<br>**3257 S Lake Dr**<br>**Milwaukee, WI 53207** | | **6/8/2010** | **$112,500** |
| **Catholic Charities of the Archdiocese of**<br>**3501 S Lake Dr, 3rd Floor**<br>**Milwaukee, WI 53207** | | **7/1/2010** | **$96,092** |
| **Interfaith Conference of Greater Milwauk**<br>**5409 W Vliet St**<br>**Milwaukee, WI 53208-2110** | | **7/1/2010** | **$2,083.37** |
| **St. Michael's Asian Ministry**<br>**1445 N 24th St**<br>**Milwaukee, WI 53205** | | **7/1/2010** | **$2,423** |
| **Saint Francis de Sales Seminary, Inc.**<br>**3257 S Lake Dr**<br>**Milwaukee, WI 53207** | | **7/15/2010** | **$112,500** |
| **Catholic Charities of the Archdiocese of**<br>**3501 S Lake Dr, 3rd Floor**<br>**Milwaukee, WI 53207** | | **8/1/2010** | **$96,092** |

### 8. Losses

None ☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Calvary Cemetery, $455** | **Damage by vehicle, Claim No. 901059- closed** | **2/13/2009** |
| **Mt. Olivet Cemetery, $2,728** | **Vandalism, Claim No. 905802- closed** | **8/19/2009** |
| **All Saints Cemetery, $4,000** | **Burglary, Claim No. 908382- closed** | **10/16/2009** |
| **St. Leo CUA, $50,000** | **Sewer backup, Claim No. 1005650- open** | **7/22/2010** |
| **UWM- Newman Center, $6,795** | **Water Damage- Storm, Claim No. 1006084- closed** | **7/22/2010** |
| **Mt. Olivet Cemetery, $630** | **Damage by vehicle, Claim No. 1006124- closed** | **8/17/2010** |

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Whyte Hirschboeck Dudek S.C.**<br>**555 East Wells Street**<br>**Suite 1900**<br>**Milwaukee, WI 53202-3819** | **September 2010 - January 2010** | **$228,191.00** |

**10. Other transfers**

None
☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |
| **Marc & Laurie Wannenmacher**<br>**7804 St. Anne Ct**<br>**Milwaukee, WI 53226**<br>**None** | **6/11/09** | **House, $109,335.62** |
| **Gary Sierzchulski & Doreen Schofield**<br>**7816 St. Anne Ct**<br>**Milwaukee, WI 53226**<br>**None** | **9/28/2009** | **House, $175,350.10** |

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None
☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| **PNC Bank**<br>**411 E Wisconsin Ave, Ste 1400**<br>**Milwaukee, WI 53202** | **Money Market, *1307, $350,983.74** | **12/6/2010** |
| **M&I Marshall & Ilsley Bank**<br>**250 E Wisconsin Ave**<br>**Milwaukee, WI 53202** | **Checking, *1131, $33,444.70** | **10/31/2010** |
| **U.S. Bank N.A.**<br>**777 E Wisconsin Ave**<br>**Milwaukee, WI 53202** | **Checking, *9672, $10,000.00** | **8/25/2010** |
| **U.S. Bank, National Association**<br>**777 E Wisconsin Ave**<br>**Milwaukee, WI 53202** | **Checking, *4039, $0** | **4/13/10** |

**12. Safe deposit boxes**

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Fixed Income Investment Account** JPMorgan Chase Bank, N.A. 111 E Wisconsin Ave, WI1-2064 Milwaukee, WI 53202 | **Funds in this account are held from time to time for the benefit of others for purposes including, but not limited to: Black & Indian Mission grant; Biehoff Scholarship; Continuing Formation (Education) for Clergy Fund; Charitable Gift Annuities; and funds for designated purposes that are not to be immediately used for such purposes. Separately identifiable funds are also held in this account for the benefit of the Archdiocese of Milwaukee. ($202,539.11)** | |
| **Fixed Income Investment Account** JPMorgan Chase Bank, N.A. 111 E Wisconsin Ave, WI1-2064 Milwaukee, WI 53202 | **Funds in this account are held from time to time for the benefit of others for purposes including, but not limited to: Black & Indian Mission grant; Biehoff Scholarship; Continuing Formation (Education) for Clergy Fund; Charitable Gift Annuities; and funds for designated purposes that are not to be immediately used for such purposes. Separately identifiable funds are also held in this account for the benefit of the Archdiocese of Milwaukee. ($5,724,416.09)** | |
| **Fixed Income Investment Account** JPMorgan Chase Bank, N.A. 111 E Wisconsin Ave, WI1-2064 Milwaukee, WI 53202 | **Funds in this account are held from time to time for the benefit of others for purposes including, but not limited to: Black & Indian Mission grant; Biehoff Scholarship; Continuing Formation (Education) for Clergy Fund; Charitable Gift Annuities; and funds for designated purposes that are not to be immediately used for such purposes. Separately identifiable funds are also held in this account for the benefit of the Archdiocese of Milwaukee. ($10,532,479.85)** | |
| **Combined Collections Account** JPMorgan Chase Bank, N.A. 111 E Wisconsin Ave, WI1-2064 Milwaukee, WI 53202 | **Two annual collections held to support (10) beneficiaries. This money, which does not belong to the Archdiocese, is collected through direct mail and parish collections and is designated by the donors for the specific funds. The funds are held by the Archdiocese until the collections are finalized, and then sent to the (10) beneficiaries, which include, for example, Catholic Home Mission, Catholic University of America, Retirement Fund for Religious and Catholic Relief Services. ($853,044.87)** | |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Archdiocese of Milwaukee Lay Employees' Pension Plan** c/o U.S. Bank, National Association 777 E Wisconsin Ave, KM-WI-J5N Milwaukee, WI 53202 | **The Archdiocese provides administrative services to the Plan, a multi-employer defined benefit plan, in which approximately (200) separate employers participate. The Archdiocese collects contributions from all participating employees and forwards these funds to the Plan Trustee to be invested and reinvested by the Trustee in accordance with the terms of the Trust Fund. The Plan is a tax-qualified retirement plan and all of the monies belong solely to the participating employees. ($365,947.27)** | |

---

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

---

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None ■   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **John Marek**<br>**3501 S Lake Dr**<br>**Milwaukee, WI 53207** | **2009-present** |
| **Michael Fries**<br>**3501 S Lake Dr**<br>**Milwaukee, WI 53207** | **2009-present** |

None ☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Baker Tilly Virchow Krause, LLP** | **115 S 84 St, Ste 400**<br>**Milwaukee, WI 53214-1475** | **2009, 2010** |

None ☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Archdiocese of Milwaukee** | **3501 S Lake Dr**<br>**Milwaukee, WI 53207** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **The Audited Financial Statements are available on public website** | **Since fiscal year 2002** |

---

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|------------------------------------------------------------------|
| 6/30/2010 | **Thomas Champa** | **$344,385.26** |
| 6/30/2009 | **Thomas Champa** | **$436,461.68** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|
| 6/30/2010 | **Thomas Champa**<br>**7301 W Nash St**<br>**Milwaukee, WI 53216** |
| 6/30/2009 | **Thomas Champa**<br>**7301 W Nash St**<br>**Milwaukee, WI 53216** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|-------------------------------------------|
| **Most Reverend Jerome E. Listecki**<br>**3501 S Lake Dr**<br>**Milwaukee, WI 53207** | **President** | **0** |
| **Vacant** | **Vice-President** | **0** |
| **John J. Marek**<br>**3501 S Lake Dr**<br>**Milwaukee, WI 53207** | **Treasurer** | **0** |
| **Very Rev. Carl A. Last**<br>**812 N Jackson St**<br>**Milwaukee, WI 53202** | **Director** | **0** |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Barbara Anne Cusack**<br>**3501 S Lake Dr**<br>**Milwaukee, WI 53207** | **Secretary** | **0** |

---

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Most Rev. William P. Callahan**<br>**3710 E Avenue So.**<br>**La Crosse, WI 54602** | **President** | **1/4/2010** |
| **Most Rev. Richard J. Sklba**<br>**3501 S Lake Dr**<br>**Milwaukee, WI 53207** | **Vice President** | **12/31/10** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
☐   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Archdiocesean Cemeteries of Milwaukee Union Employees Pension Plan** | **39-0807221** |
| **Archdiocese of Milwaukee Priests Pension Plan** | **39-6268506** |
| **Archdiocese of Milwaukee Lay Employees Pension Plan** | **39-6268506** |

# FOOTNOTES TO ARCHDIOCESE OF MILWAUKEE SCHEDULES & STATEMENT OF FINANCIAL AFFAIRS

## Statement of Financial Affairs

| SOFA Footnote No. | SOFA Category No. | Description |
|---|---|---|
| 1 | 1 | Gross Income from Operations includes all Operating Revenue and Support, plus Gains from Sales of Assets and Realized and Unrealized Gains on Investments |
| 2 | 3b | Transfers between Archdiocesan bank accounts are not reflected as payments in this section.

After consultation with the U.S. Trustee, ordinary course payments for regular payroll and benefits have been excluded. |
| 3 | 3c | This section does not include ordinary payroll; payments include reimbursement of miscellaneous travel and other out-of-pocket expenses. |
| 4 | 10b | On April 2, 2007, the Archdiocese of Milwaukee Catholic Cemetery Perpetual Care Trust was created to formalize the existing trust relationship with respect to funds held in trust under a fiduciary responsibility to adequately provide for the future care of mausoleums, crypts and gravesites.  In March 2008, all assets relating to the future care of cemeteries and mausoleums were moved to a separate investment account controlled by the Cemetery Trust.  The funds moved were not the Debtor's property.  The Trust is not a self-settled trust and the Archdiocese has no right to receive Trust assets for any purpose other than for the care and maintenance of cemetery properties. |

| VENDOR NAME | VENDOR ADDRESS | DATE OF PAYMENT | AMOUNT PAID | REASON |
|---|---|---|---|---|
| GRASSROOTS FILMS | 119 EAGLE STREET,,BROOKLYN,NEW YORK,11222 | 11/12/2010 | $8,504.58 | CHECK FOR VENDOR |
| **GRASSROOTS FILMS** | **119 EAGLE STREET,,BROOKLYN,NEW YORK,11222** | **11/12/2010** | **$8,504.58** | |
| MESSMER CATHOLIC SCHOOLS | 742 W. CAPITOL DRIVE,,MILWAUKEE,WI,53206 | 10/12/2010 | $14,600.00 | CHECK FOR VENDOR |
| MESSMER CATHOLIC SCHOOLS | 742 W. CAPITOL DRIVE,,MILWAUKEE,WI,53206 | 10/22/2010 | $1,354.15 | CHECK FOR VENDOR |
| MESSMER CATHOLIC SCHOOLS | 742 W. CAPITOL DRIVE,,MILWAUKEE,WI,53206 | 12/3/2010 | $4,000.00 | CHECK FOR VENDOR |
| **MESSMER CATHOLIC SCHOOLS** | **742 W. CAPITOL DRIVE,,MILWAUKEE,WI,53206** | **VARIOUS** | **$19,954.15** | |
| 104.7FM WDDW RADIO | 1138 S 108TH STREET,,WEST ALLIS,WISCONSIN,53214 | 10/12/2010 | $510.00 | CHECK FOR VENDOR |
| 104.7FM WDDW RADIO | 1138 S 108TH STREET,,WEST ALLIS,WISCONSIN,53214 | 10/19/2010 | $510.00 | CHECK FOR VENDOR |
| 104.7FM WDDW RADIO | 1138 S 108TH STREET,,WEST ALLIS,WISCONSIN,53214 | 10/26/2010 | $510.00 | CHECK FOR VENDOR |
| 104.7FM WDDW RADIO | 1138 S 108TH STREET,,WEST ALLIS,WISCONSIN,53214 | 11/2/2010 | $510.00 | CHECK FOR VENDOR |
| 104.7FM WDDW RADIO | 1138 S 108TH STREET,,WEST ALLIS,WISCONSIN,53214 | 11/9/2010 | $510.00 | CHECK FOR VENDOR |
| 104.7FM WDDW RADIO | 1138 S 108TH STREET,,WEST ALLIS,WISCONSIN,53214 | 11/16/2010 | $510.00 | CHECK FOR VENDOR |
| 104.7FM WDDW RADIO | 1138 S 108TH STREET,,WEST ALLIS,WISCONSIN,53214 | 11/23/2010 | $510.00 | CHECK FOR VENDOR |
| 104.7FM WDDW RADIO | 1138 S 108TH STREET,,WEST ALLIS,WISCONSIN,53214 | 11/30/2010 | $510.00 | CHECK FOR VENDOR |
| 104.7FM WDDW RADIO | 1138 S 108TH STREET,,WEST ALLIS,WISCONSIN,53214 | 12/7/2010 | $510.00 | CHECK FOR VENDOR |
| 104.7FM WDDW RADIO | 1138 S 108TH STREET,,WEST ALLIS,WISCONSIN,53214 | 12/21/2010 | $1,020.00 | CHECK FOR VENDOR |
| 104.7FM WDDW RADIO | 1138 S 108TH STREET,,WEST ALLIS,WISCONSIN,53214 | 12/23/2010 | $510.00 | CHECK FOR VENDOR |
| **104.7FM WDDW RADIO** | **1138 S 108TH STREET,,WEST ALLIS,WISCONSIN,53214** | **VARIOUS** | **$6,120.00** | |
| AMBASSADOR STEEL FABRICATION LLC | 75 REMITTANCE DRIVE,SUITE 1572,CHICAGO,IL,60675-1572 | 12/29/2010 | $24,340.00 | CHECK FOR VENDOR |
| **AMBASSADOR STEEL FABRICATION LLC** | **75 REMITTANCE DRIVE,SUITE 1572,CHICAGO,IL,60675-1572** | **12/29/2010** | **$24,340.00** | |
| AT&T | S8S,PO BOX 8101,AURORA,IL,60507-8101 | 10/15/2010 | $3,716.92 | CHECK FOR VENDOR |
| AT&T | S8S,PO BOX 8101,AURORA,IL,60507-8101 | 11/16/2010 | $3,561.69 | CHECK FOR VENDOR |
| AT&T | S8S,PO BOX 8101,AURORA,IL,60507-8101 | 12/14/2010 | $3,616.56 | CHECK FOR VENDOR |
| **AT&T** | **S8S,PO BOX 8101,AURORA,IL,60507-8101** | **VARIOUS** | **$10,895.17** | |
| ANNUITY PREMIUM RESERVE ACCOUNT | P. O. BOX 758558,,TOPEKA,KS,66675-8558 | 10/29/2010 | $2,393.86 | CHECK FOR VENDOR |
| ANNUITY PREMIUM RESERVE ACCOUNT | P. O. BOX 758558,,TOPEKA,KS,66675-8558 | 11/30/2010 | $5,575.56 | CHECK FOR VENDOR |
| **ANNUITY PREMIUM RESERVE ACCOUNT** | **P. O. BOX 758558,,TOPEKA,KS,66675-8558** | **VARIOUS** | **$7,969.42** | |
| ARCHDIOCESE OF MILWAUKEE | LAY EMPLOYEE PENSION FUND,PO BOX 070912,,MILWAUKEE,WI,53207-0912 | 10/12/2010 | $81,750.95 | CHECK FOR VENDOR |
| **ARCHDIOCESE OF MILWAUKEE** | **LAY EMPLOYEE PENSION FUND,PO BOX 070912,MILWAUKEE,WI,53207-0912** | **10/12/2010** | **$81,750.95** | |
| BALESTRIERI ENVIRONMENTAL & DEVELOPMENT, INC. | P. O. BOX 860,,ELKHORN,WI,53121-0860 | 10/12/2010 | $3,460.00 | CHECK FOR VENDOR |
| BALESTRIERI ENVIRONMENTAL & DEVELOPMENT, INC. | P. O. BOX 860,,ELKHORN,WI,53121-0860 | 10/19/2010 | $4,860.00 | CHECK FOR VENDOR |
| BALESTRIERI ENVIRONMENTAL & DEVELOPMENT, INC. | P. O. BOX 860,,ELKHORN,WI,53121-0860 | 10/29/2010 | $250.00 | CHECK FOR VENDOR |
| **BALESTRIERI ENVIRONMENTAL & DEVELOPMENT, INC.** | **P. O. BOX 860,,ELKHORN,WI,53121-0860** | **VARIOUS** | **$8,570.00** | |
| BIONDAN NORTH AMERICA INC | 2220-77AP MIDLAND AVENUE,,TORONTO,ON,M1P 3E6 | 11/12/2010 | $20,119.46 | CHECK FOR VENDOR |
| BIONDAN NORTH AMERICA INC | 2220-77AP MIDLAND AVENUE,,TORONTO,ON,M1P 3E6 | 12/17/2010 | $2,368.60 | CHECK FOR VENDOR |
| **BIONDAN NORTH AMERICA INC** | **2220-77AP MIDLAND AVENUE,,TORONTO,ON,M1P 3E6** | **VARIOUS** | **$22,488.06** | |
| BLAST CRAFT SERVICE, INC. | 750 INDUSTRIAL DRIVE,,SLINGER,WI,53086 | 10/19/2010 | $1,571.50 | CHECK FOR VENDOR |
| BLAST CRAFT SERVICE, INC. | 750 INDUSTRIAL DRIVE,,SLINGER,WI,53086 | 10/29/2010 | $1,988.00 | CHECK FOR VENDOR |
| BLAST CRAFT SERVICE, INC. | 750 INDUSTRIAL DRIVE,,SLINGER,WI,53086 | 11/23/2010 | $2,210.00 | CHECK FOR VENDOR |
| BLAST CRAFT SERVICE, INC. | 750 INDUSTRIAL DRIVE,,SLINGER,WI,53086 | 12/29/2010 | $4,757.50 | CHECK FOR VENDOR |
| **BLAST CRAFT SERVICE, INC.** | **750 INDUSTRIAL DRIVE,,SLINGER,WI,53086** | **VARIOUS** | **$10,527.00** | |
| BUELOW VETTER BUIKEMA OLSON & VLIET LLC | 20855 WATERTOWN ROAD,SUITE 200,WAUKESHA,WISCONSIN,53186 | 11/2/2010 | $4,191.00 | CHECK FOR VENDOR |
| BUELOW VETTER BUIKEMA OLSON & VLIET LLC | 20855 WATERTOWN ROAD,SUITE 200,WAUKESHA,WISCONSIN,53186 | 11/30/2010 | $280.00 | CHECK FOR VENDOR |
| BUELOW VETTER BUIKEMA OLSON & VLIET LLC | 20855 WATERTOWN ROAD,SUITE 200,WAUKESHA,WISCONSIN,53186 | 12/23/2010 | $25,588.00 | RETAINER |
| **BUELOW VETTER BUIKEMA OLSON & VLIET LLC** | **20855 WATERTOWN ROAD,SUITE 200,WAUKESHA,WISCONSIN,53186** | **VARIOUS** | **$30,059.00** | |
| CASH & CARRY CATERING | 8103 W TOWER AVENUE,,MILWAUKEE,WISCONSIN,53223 | 10/15/2010 | $375.00 | CHECK FOR VENDOR |
| CASH & CARRY CATERING | 8103 W TOWER AVENUE,,MILWAUKEE,WISCONSIN,53223 | 10/22/2010 | $2,100.00 | CHECK FOR VENDOR |
| CASH & CARRY CATERING | 8103 W TOWER AVENUE,,MILWAUKEE,WISCONSIN,53223 | 10/26/2010 | $823.25 | CHECK FOR VENDOR |
| CASH & CARRY CATERING | 8103 W TOWER AVENUE,,MILWAUKEE,WISCONSIN,53223 | 11/9/2010 | $1,522.50 | CHECK FOR VENDOR |
| CASH & CARRY CATERING | 8103 W TOWER AVENUE,,MILWAUKEE,WISCONSIN,53223 | 12/3/2010 | $2,919.50 | CHECK FOR VENDOR |
| CASH & CARRY CATERING | 8103 W TOWER AVENUE,,MILWAUKEE,WISCONSIN,53223 | 12/10/2010 | $281.85 | CHECK FOR VENDOR |
| **CASH & CARRY CATERING** | **8103 W TOWER AVENUE,,MILWAUKEE,WISCONSIN,53223** | **VARIOUS** | **$8,022.10** | |
| CATHOLIC UNIVERSITY OF AMERICA | OFFICE OF ENROLLMENT SERVICES,MCMAHON HALL - ROOM 10,WASHINGTON,DC,20064 | 12/3/2010 | $16,830.00 | CHECK FOR VENDOR |
| **CATHOLIC UNIVERSITY OF AMERICA** | **OFFICE OF ENROLLMENT SERVICES,MCMAHON HALL - ROOM 10,WASHINGTON,DC,20064** | **12/3/2010** | **$16,830.00** | |
| CATHOLIC MUTUAL GROUP | PO BOX 178,,MENOMONEE FALLS,WISCONSIN,53051-0178 | 11/30/2010 | $235,560.00 | CHECK FOR VENDOR |
| **CATHOLIC MUTUAL GROUP** | **PO BOX 178,,MENOMONEE FALLS,WISCONSIN,53051-0178** | **11/30/2010** | **$235,560.00** | |
| CENTEC SECURITY SYSTEMS, INC. | P. O. BOX 1467,,WAUKESHA,WI,53187 | 10/29/2010 | $449.00 | CHECK FOR VENDOR |
| CENTEC SECURITY SYSTEMS, INC. | P. O. BOX 1467,,WAUKESHA,WI,53187 | 11/9/2010 | $10,641.00 | CHECK FOR VENDOR |
| **CENTEC SECURITY SYSTEMS, INC.** | **P. O. BOX 1467,,WAUKESHA,WI,53187** | **VARIOUS** | **$11,090.00** | |
| CHASE BANK | 111 E. WISCONSIN AVE,,MILWAUKEE,WI,53202 | 10/31/2010 | $5,516.25 | FEES WITHDRAWN |
| CHASE BANK | 111 E. WISCONSIN AVE,,MILWAUKEE,WI,53202 | 11/30/2010 | $1,707.46 | FEES WITHDRAWN |
| CHASE BANK | 111 E. WISCONSIN AVE,,MILWAUKEE,WI,53202 | 12/31/2010 | $1,066.23 | FEES WITHDRAWN |
| **CHASE BANK** | **111 E. WISCONSIN AVE,,MILWAUKEE,WI,53202** | **VARIOUS** | **$8,289.94** | |
| CITY OF MILWAUKEE | PLANNING DIVISION, 2ND FLOOR, 809 N. BROADWAY,,MILWAUKEE,WI,53202 | 11/29/2010 | $6,250.00 | CHECK FOR VENDOR |
| **CITY OF MILWAUKEE** | **PLANNING DIVISION, 2ND FLOOR, 809 N. BROADWAY,,MILWAUKEE,WI,53202** | **11/29/2010** | **$6,250.00** | |
| CLEAR CHANNEL BROADCASTING, INC. | P. O. BOX 847304,,DALLAS,TX,75284-7304 | 10/22/2010 | $3,400.00 | CHECK FOR VENDOR |
| CLEAR CHANNEL BROADCASTING, INC. | P. O. BOX 847304,,DALLAS,TX,75284-7304 | 11/23/2010 | $4,250.00 | CHECK FOR VENDOR |
| CLEAR CHANNEL BROADCASTING, INC. | P. O. BOX 847304,,DALLAS,TX,75284-7304 | 12/23/2010 | $3,400.00 | CHECK FOR VENDOR |
| **CLEAR CHANNEL BROADCASTING, INC.** | **P. O. BOX 847304,,DALLAS,TX,75284-7304** | **VARIOUS** | **$11,050.00** | |
| DELTA DENTAL OF WISCONSIN | PO BOX 518,,WISCONSIN RAPIDS,WI,54495 | 10/29/2010 | $9,061.10 | CHECK FOR VENDOR |

| VENDOR NAME | VENDOR ADDRESS | DATE OF PAYMENT | AMOUNT PAID | REASON |
|---|---|---|---|---|
| DELTA DENTAL OF WISCONSIN | PO BOX 518,,WISCONSIN RAPIDS,WI,54495 | 10/29/2010 | $5,407.19 | CHECK FOR VENDOR |
| DELTA DENTAL OF WISCONSIN | PO BOX 518,,WISCONSIN RAPIDS,WI,54495 | 11/30/2010 | $8,635.42 | CHECK FOR VENDOR |
| DELTA DENTAL OF WISCONSIN | PO BOX 518,,WISCONSIN RAPIDS,WI,54495 | 11/30/2010 | $5,003.27 | CHECK FOR VENDOR |
| DELTA DENTAL OF WISCONSIN | PO BOX 518,,WISCONSIN RAPIDS,WI,54495 | 12/29/2010 | $5,385.43 | CHECK FOR VENDOR |
| DELTA DENTAL OF WISCONSIN | PO BOX 518,,WISCONSIN RAPIDS,WI,54495 | 12/29/2010 | $8,926.46 | CHECK FOR VENDOR |
| **DELTA DENTAL OF WISCONSIN** | **PO BOX 518,,WISCONSIN RAPIDS,WI,54495** | **VARIOUS** | **$42,418.87** | |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 10/8/2010 | $332.97 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 10/8/2010 | $1,251.44 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 10/15/2010 | $2,548.00 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 10/15/2010 | $273.30 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 10/15/2010 | $502.42 | CHECK FOR VENDOR |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 10/22/2010 | $291.15 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 10/22/2010 | $562.50 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 10/29/2010 | $572.90 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 10/29/2010 | $166.75 | CHECK FOR VENDOR |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 11/5/2010 | $357.32 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 11/5/2010 | $1,420.58 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 11/9/2010 | $504.18 | CHECK FOR VENDOR |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 11/12/2010 | $1,309.21 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 11/19/2010 | $199.36 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 11/19/2010 | $579.85 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 11/22/2010 | $165.97 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 11/23/2010 | $279.49 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 11/30/2010 | $400.12 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 11/30/2010 | $177.75 | CHECK FOR VENDOR |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 12/2/2010 | $355.83 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 12/2/2010 | $1,215.12 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 12/10/2010 | $1,272.02 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 12/10/2010 | $75.70 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 12/10/2010 | $487.32 | CHECK FOR VENDOR |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 12/16/2010 | $1,244.68 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 12/17/2010 | $954.62 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 12/21/2010 | $1,541.53 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 12/22/2010 | $1,000.00 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 12/29/2010 | $139.23 | ACH FLEXIBLE BENEFITS FSA/HRA |
| DIVERSIFIED BENEFIT SERVICES, INC. | P. O. BOX 260,,HARTLAND,WI,53029 | 12/29/2010 | $1,048.79 | ACH FLEXIBLE BENEFITS FSA/HRA |
| **DIVERSIFIED BENEFIT SERVICES, INC.** | **P. O. BOX 260,,HARTLAND,WI,53029** | **VARIOUS** | **$21,230.10** | |
| EMERALD ISLE PR, INC. | 17035 W GREENFIELD AVENUE,,NEW BERLIN,WI,53151-1364 | 10/15/2010 | $4,975.00 | CHECK FOR VENDOR |
| EMERALD ISLE PR, INC. | 17035 W GREENFIELD AVENUE,,NEW BERLIN,WI,53151-1364 | 10/19/2010 | $300.00 | CHECK FOR VENDOR |
| EMERALD ISLE PR, INC. | 17035 W GREENFIELD AVENUE,,NEW BERLIN,WI,53151-1364 | 11/2/2010 | $13,630.93 | CHECK FOR VENDOR |
| EMERALD ISLE PR, INC. | 17035 W GREENFIELD AVENUE,,NEW BERLIN,WI,53151-1364 | 11/5/2010 | $3,427.85 | CHECK FOR VENDOR |
| EMERALD ISLE PR, INC. | 17035 W GREENFIELD AVENUE,,NEW BERLIN,WI,53151-1364 | 11/23/2010 | $12,773.75 | CHECK FOR VENDOR |
| EMERALD ISLE PR, INC. | 17035 W GREENFIELD AVENUE,,NEW BERLIN,WI,53151-1364 | 12/10/2010 | $30,872.50 | CHECK FOR VENDOR |
| **EMERALD ISLE PR, INC.** | **17035 W GREENFIELD AVENUE,,NEW BERLIN,WI,53151-1364** | **VARIOUS** | **$65,980.03** | |
| FDLC | 415 MICHIGAN AVE., NE,SUITE 70,WASHINGTON,DC,20017 | 11/2/2010 | $21,143.75 | CHECK FOR VENDOR |
| **FDLC** | **415 MICHIGAN AVE., NE,SUITE 70,WASHINGTON,DC,20017** | **11/2/2010** | **$21,143.75** | |
| PAYMENTS TO THREE (3) VICTIM/SURVIVORS | AGGREGATING $44,000 | VARIOUS | $44,000.00 | CHECK FOR VENDOR |
| **PAYMENTS TO THREE (3) VICTIM/SURVIVORS** | **AGGREGATING $44,000** | **VARIOUS** | **$44,000.00** | |
| FRANKLIN TEMPLETON INVESTMT SV | C/O RETIREMENT SERVICES,P O BOX 33033,ST PETERSBURG,FL,33733-9695 | 10/29/2010 | $5,012.50 | CHECK FOR VENDOR |
| FRANKLIN TEMPLETON INVESTMT SV | C/O RETIREMENT SERVICES,P O BOX 33033,ST PETERSBURG,FL,33733-9695 | 11/30/2010 | $5,012.50 | CHECK FOR VENDOR |
| **FRANKLIN TEMPLETON INVESTMT SV** | **C/O RETIREMENT SERVICES,P O BOX 33033,ST PETERSBURG,FL,33733-9695** | **VARIOUS** | **$10,025.00** | |
| GRANITE RESOURCES CORP. | P O BOX 179,,NASHOTAH,WI,53058 | 10/15/2010 | $1,869.00 | CHECK FOR VENDOR |
| GRANITE RESOURCES CORP. | P O BOX 179,,NASHOTAH,WI,53058 | 10/22/2010 | $6,263.00 | CHECK FOR VENDOR |
| GRANITE RESOURCES CORP. | P O BOX 179,,NASHOTAH,WI,53058 | 10/26/2010 | $5,854.00 | CHECK FOR VENDOR |
| GRANITE RESOURCES CORP. | P O BOX 179,,NASHOTAH,WI,53058 | 10/29/2010 | $2,285.00 | CHECK FOR VENDOR |
| GRANITE RESOURCES CORP. | P O BOX 179,,NASHOTAH,WI,53058 | 11/2/2010 | $2,493.00 | CHECK FOR VENDOR |
| GRANITE RESOURCES CORP. | P O BOX 179,,NASHOTAH,WI,53058 | 11/12/2010 | $1,363.00 | CHECK FOR VENDOR |
| GRANITE RESOURCES CORP. | P O BOX 179,,NASHOTAH,WI,53058 | 11/23/2010 | $6,471.15 | CHECK FOR VENDOR |
| GRANITE RESOURCES CORP. | P O BOX 179,,NASHOTAH,WI,53058 | 12/3/2010 | $513.00 | CHECK FOR VENDOR |
| GRANITE RESOURCES CORP. | P O BOX 179,,NASHOTAH,WI,53058 | 12/7/2010 | $3,837.00 | CHECK FOR VENDOR |
| GRANITE RESOURCES CORP. | P O BOX 179,,NASHOTAH,WI,53058 | 12/14/2010 | $1,560.00 | CHECK FOR VENDOR |
| GRANITE RESOURCES CORP. | P O BOX 179,,NASHOTAH,WI,53058 | 12/21/2010 | $390.00 | CHECK FOR VENDOR |
| **GRANITE RESOURCES CORP.** | **P O BOX 179,,NASHOTAH,WI,53058** | **VARIOUS** | **$32,898.15** | |
| GREAT LAKES ROOFING | W194 N1095 KLEINMANN DRIVE,,GERMANTOWN,WISCONSIN,53022 | 11/5/2010 | $650.00 | CHECK FOR VENDOR |
| GREAT LAKES ROOFING | W194 N1095 KLEINMANN DRIVE,,GERMANTOWN,WISCONSIN,53022 | 12/7/2010 | $247,580.00 | CHECK FOR VENDOR |
| **GREAT LAKES ROOFING** | **W194 N1095 KLEINMANN DRIVE,,GERMANTOWN,WISCONSIN,53022** | **VARIOUS** | **$248,230.00** | |
| QUINTIN HECK | 400 N BROADWAY,UNIT 904,MILWAUKEE,WI,53202 | 10/15/2010 | $1,100.00 | ACH FOR VENDOR |
| QUINTIN HECK | 400 N BROADWAY,UNIT 904,MILWAUKEE,WI,53202 | 10/29/2010 | $1,950.00 | ACH FOR VENDOR |
| QUINTIN HECK | 400 N BROADWAY,UNIT 904,MILWAUKEE,WI,53202 | 11/8/2010 | $1,100.00 | ACH FOR VENDOR |
| QUINTIN HECK | 400 N BROADWAY,UNIT 904,MILWAUKEE,WI,53202 | 11/29/2010 | $1,950.00 | ACH FOR VENDOR |
| QUINTIN HECK | 400 N BROADWAY,UNIT 904,MILWAUKEE,WI,53202 | 12/10/2010 | $1,100.00 | ACH FOR VENDOR |
| QUINTIN HECK | 400 N BROADWAY,UNIT 904,MILWAUKEE,WI,53202 | 12/29/2010 | $1,950.00 | ACH FOR VENDOR |
| **QUINTIN HECK** | **400 N BROADWAY,UNIT 904,MILWAUKEE,WI,53202** | **VARIOUS** | **$9,150.00** | |
| PATRICK HEPPE | CLERGY OFFICE,PO BOX 070912,MILWAUKEE,WI,53207-0912 | 10/8/2010 | $624.66 | ACH FOR VENDOR |
| PATRICK HEPPE | CLERGY OFFICE,PO BOX 070912,MILWAUKEE,WI,53207-0912 | 10/27/2010 | $367.09 | ACH FOR VENDOR |
| PATRICK HEPPE | CLERGY OFFICE,PO BOX 070912,MILWAUKEE,WI,53207-0912 | 10/29/2010 | $1,420.83 | ACH FOR VENDOR |
| PATRICK HEPPE | CLERGY OFFICE,PO BOX 070912,MILWAUKEE,WI,53207-0912 | 11/9/2010 | $624.66 | ACH FOR VENDOR |
| PATRICK HEPPE | CLERGY OFFICE,PO BOX 070912,MILWAUKEE,WI,53207-0912 | 11/29/2010 | $1,420.83 | ACH FOR VENDOR |
| PATRICK HEPPE | CLERGY OFFICE,PO BOX 070912,MILWAUKEE,WI,53207-0912 | 12/29/2010 | $1,420.83 | ACH FOR VENDOR |

| VENDOR NAME | VENDOR ADDRESS | DATE OF PAYMENT | AMOUNT PAID | REASON |
|---|---|---|---|---|
| PATRICK HEPPE | CLERGY OFFICE,PO BOX 070912,MILWAUKEE,WI,53207-0912 | VARIOUS | $6,503.56 | |
| THE HORTON GROUP INC | DEPARTMENT #10167,PO BOX 87618,CHICAGO,IL,60680-0618 | 10/8/2010 | $6,000.00 | CHECK FOR VENDOR |
| THE HORTON GROUP INC | DEPARTMENT #10167,PO BOX 87618,CHICAGO,IL,60680-0618 | 11/9/2010 | $6,000.00 | CHECK FOR VENDOR |
| THE HORTON GROUP INC | DEPARTMENT #10167,PO BOX 87618,CHICAGO,IL,60680-0618 | 12/7/2010 | $6,000.00 | CHECK FOR VENDOR |
| **THE HORTON GROUP INC** | **DEPARTMENT #10167,PO BOX 87618,CHICAGO,IL,60680-0618** | **VARIOUS** | **$18,000.00** | |
| UNITED CAPITAL FINANCIAL ADVISERS LLC | 303 W. MADISON STREET,SUITE 1050,CHICAGO,IL,60606 | 11/5/2010 | $9,000.00 | CHECK FOR VENDOR |
| **UNITED CAPITAL FINANCIAL ADVISERS LLC** | **303 W. MADISON STREET,SUITE 1050,CHICAGO,IL,60606** | **11/5/2010** | **$9,000.00** | |
| JADCO LTD | P. O. BOX 267,,CROWN POINT,IN,46307 | 11/23/2010 | $24,755.96 | CHECK FOR VENDOR |
| **JADCO LTD** | **P. O. BOX 267,,CROWN POINT,IN,46307** | **11/23/2010** | **$24,755.96** | |
| JOHNSON BANK FBO AOM UNION | PENSION PLAN,333 E WISCONSIN AVENUE,MILWAUKEE,WISCONSIN,53202 | 12/3/2010 | $41,986.60 | CHECK FOR VENDOR |
| **JOHNSON BANK FBO AOM UNION** | **PENSION PLAN,333 E WISCONSIN AVENUE,MILWAUKEE,WISCONSIN,53202** | **12/3/2010** | **$41,986.60** | |
| KURTZMAN CARSON CONSULTANTS LLC | 2335 ALASKA AVENUE,,EL SEGUNDO,CA,90245 | 12/29/2010 | $10,000.00 | RETAINER |
| **KURTZMAN CARSON CONSULTANTS LLC** | **2335 ALASKA AVENUE,,EL SEGUNDO,CA,90245** | **12/29/2010** | **$10,000.00** | |
| REV MARVIN LAZARSKI | P O BOX 510802,,NEW BERLIN,WI,53151 | 10/29/2010 | $2,000.00 | ACH FOR VENDOR |
| REV MARVIN LAZARSKI | P O BOX 510802,,NEW BERLIN,WI,53151 | 11/29/2010 | $2,000.00 | ACH FOR VENDOR |
| REV MARVIN LAZARSKI | P O BOX 510802,,NEW BERLIN,WI,53151 | 12/29/2010 | $2,000.00 | ACH FOR VENDOR |
| **REV MARVIN LAZARSKI** | **P O BOX 510802,,NEW BERLIN,WI,53151** | **VARIOUS** | **$6,000.00** | |
| LINA | P. O. BOX 13701,,PHILADELPHIA,PA,19101-3701 | 11/19/2010 | $13,953.80 | CHECK FOR VENDOR |
| LINA | P. O. BOX 13701,,PHILADELPHIA,PA,19101-3701 | 11/23/2010 | $13,953.80 | CHECK FOR VENDOR |
| LINA | P. O. BOX 13701,,PHILADELPHIA,PA,19101-3701 | 11/30/2010 | $19,991.67 | CHECK FOR VENDOR |
| **LINA** | **P. O. BOX 13701,,PHILADELPHIA,PA,19101-3701** | **VARIOUS** | **$47,899.27** | |
| FR. JIM LOBACZ | VOCATIONS OFFICE - 3501 S. LAKE DR/PO BO 080912,MILWAUKEE,WI,53207 | 11/21/2010 | $ 75.00 | CHECK FOR VENDOR |
| REV. JAMES LOBACZ | 3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | 10/15/2010 | $750.00 | CHECK FOR VENDOR |
| REV. JAMES LOBACZ | ST. FRANCIS SEMINARY,3257 S. LAKE DR.,MILWAUKEE,WI,53207 | 10/29/2010 | $2,465.58 | ACH FOR VENDOR |
| REV. JAMES LOBACZ | ST. FRANCIS SEMINARY,3257 S. LAKE DR.,MILWAUKEE,WI,53207 | 10/29/2010 | $2,669.23 | ACH FOR VENDOR |
| REV. JAMES LOBACZ | ST. FRANCIS SEMINARY,3257 S. LAKE DR.,MILWAUKEE,WI,53207 | 11/29/2010 | $2,465.58 | ACH FOR VENDOR |
| REV. JAMES LOBACZ | ST. FRANCIS SEMINARY,3257 S. LAKE DR.,MILWAUKEE,WI,53207 | 12/29/2010 | $213.59 | ACH FOR VENDOR |
| REV. JAMES LOBACZ | ST. FRANCIS SEMINARY,3257 S. LAKE DR.,MILWAUKEE,WI,53207 | 12/29/2010 | $2,465.58 | ACH FOR VENDOR |
| **REV. JAMES LOBACZ** | **ST. FRANCIS SEMINARY,3257 S. LAKE DR.,MILWAUKEE,WI,53207** | **VARIOUS** | **$11,104.56** | |
| REV RICARDO MARTIN | 1505 HOWARD STREET,,RACINE,WISCONSIN,53404 | 10/29/2010 | $1,500.00 | ACH FOR VENDOR |
| REV RICARDO MARTIN | 1505 HOWARD STREET,,RACINE,WISCONSIN,53404 | 11/9/2010 | $3,789.42 | ACH FOR VENDOR |
| REV RICARDO MARTIN | 1505 HOWARD STREET,,RACINE,WISCONSIN,53404 | 11/23/2010 | $863.31 | ACH FOR VENDOR |
| REV RICARDO MARTIN | 1505 HOWARD STREET,,RACINE,WISCONSIN,53404 | 11/29/2010 | $1,500.00 | ACH FOR VENDOR |
| REV RICARDO MARTIN | 1505 HOWARD STREET,,RACINE,WISCONSIN,53404 | 12/29/2010 | $1,500.00 | ACH FOR VENDOR |
| **REV RICARDO MARTIN** | **1505 HOWARD STREET,,RACINE,WISCONSIN,53404** | **VARIOUS** | **$9,152.73** | |
| MATTHEWS INTERNATIONAL | 1315 WEST LIBERTY AVENUE,,PITTSBURGH,PA,15226-1097 | 10/8/2010 | $247.68 | CHECK FOR VENDOR |
| MATTHEWS INTERNATIONAL | 1315 WEST LIBERTY AVENUE,,PITTSBURGH,PA,15226-1097 | 10/19/2010 | $480.36 | CHECK FOR VENDOR |
| MATTHEWS INTERNATIONAL | 1315 WEST LIBERTY AVENUE,,PITTSBURGH,PA,15226-1097 | 10/26/2010 | $10,639.46 | CHECK FOR VENDOR |
| MATTHEWS INTERNATIONAL | 1315 WEST LIBERTY AVENUE,,PITTSBURGH,PA,15226-1097 | 11/12/2010 | $2,216.98 | CHECK FOR VENDOR |
| MATTHEWS INTERNATIONAL | 1315 WEST LIBERTY AVENUE,,PITTSBURGH,PA,15226-1097 | 11/16/2010 | $960.80 | CHECK FOR VENDOR |
| MATTHEWS INTERNATIONAL | 1315 WEST LIBERTY AVENUE,,PITTSBURGH,PA,15226-1097 | 11/23/2010 | $434.85 | CHECK FOR VENDOR |
| MATTHEWS INTERNATIONAL | 1315 WEST LIBERTY AVENUE,,PITTSBURGH,PA,15226-1097 | 11/30/2010 | $480.36 | CHECK FOR VENDOR |
| MATTHEWS INTERNATIONAL | 1315 WEST LIBERTY AVENUE,,PITTSBURGH,PA,15226-1097 | 12/3/2010 | $163.67 | CHECK FOR VENDOR |
| MATTHEWS INTERNATIONAL | 1315 WEST LIBERTY AVENUE,,PITTSBURGH,PA,15226-1097 | 12/10/2010 | $311.14 | CHECK FOR VENDOR |
| MATTHEWS INTERNATIONAL | 1315 WEST LIBERTY AVENUE,,PITTSBURGH,PA,15226-1097 | 12/14/2010 | $480.36 | CHECK FOR VENDOR |
| MATTHEWS INTERNATIONAL | 1315 WEST LIBERTY AVENUE,,PITTSBURGH,PA,15226-1097 | 12/21/2010 | $480.36 | CHECK FOR VENDOR |
| **MATTHEWS INTERNATIONAL** | **1315 WEST LIBERTY AVENUE,,PITTSBURGH,PA,15226-1097** | **VARIOUS** | **$16,896.02** | |
| MERCURY | MILL PLACE,13414 WATERTOWN PLANK ROAD,ELM GROVE,WI,53122 | 11/23/2010 | $250.00 | CHECK FOR VENDOR |
| MERCURY | MILL PLACE,13414 WATERTOWN PLANK ROAD,ELM GROVE,WI,53122 | 12/3/2010 | $26,133.00 | CHECK FOR VENDOR |
| **MERCURY** | **MILL PLACE,13414 WATERTOWN PLANK ROAD,ELM GROVE,WI,53122** | **VARIOUS** | **$26,383.00** | |
| MILWAUKEE WATER WORKS | P. O. BOX 3268,,MILWAUKEE,WI,53201-3268 | 10/19/2010 | $651.84 | CHECK FOR VENDOR |
| MILWAUKEE WATER WORKS | P. O. BOX 3268,,MILWAUKEE,WI,53201-3268 | 10/26/2010 | $264.73 | CHECK FOR VENDOR |
| MILWAUKEE WATER WORKS | P. O. BOX 3268,,MILWAUKEE,WI,53201-3268 | 11/2/2010 | $1,676.63 | CHECK FOR VENDOR |
| MILWAUKEE WATER WORKS | P. O. BOX 3268,,MILWAUKEE,WI,53201-3268 | 11/16/2010 | $33,950.27 | CHECK FOR VENDOR |
| MILWAUKEE WATER WORKS | P. O. BOX 3268,,MILWAUKEE,WI,53201-3268 | 11/23/2010 | $41.50 | CHECK FOR VENDOR |
| MILWAUKEE WATER WORKS | P. O. BOX 3268,,MILWAUKEE,WI,53201-3268 | 11/30/2010 | $5,442.44 | CHECK FOR VENDOR |
| MILWAUKEE WATER WORKS | P. O. BOX 3268,,MILWAUKEE,WI,53201-3268 | 12/3/2010 | $83.00 | CHECK FOR VENDOR |
| MILWAUKEE WATER WORKS | P. O. BOX 3268,,MILWAUKEE,WI,53201-3268 | 12/14/2010 | $18,768.07 | CHECK FOR VENDOR |
| MILWAUKEE WATER WORKS | P. O. BOX 3268,,MILWAUKEE,WI,53201-3268 | 12/17/2010 | $1,225.21 | CHECK FOR VENDOR |
| **MILWAUKEE WATER WORKS** | **P. O. BOX 3268,,MILWAUKEE,WI,53201-3268** | **VARIOUS** | **$62,103.69** | |
| NORTH SIDE COAL AND OIL CO. | P O BOX 170793,,MILWAUKEE,WI,53217-8065 | 10/12/2010 | $2,456.19 | CHECK FOR VENDOR |
| NORTH SIDE COAL AND OIL CO. | P O BOX 170793,,MILWAUKEE,WI,53217-8065 | 10/15/2010 | $576.32 | CHECK FOR VENDOR |
| NORTH SIDE COAL AND OIL CO. | P O BOX 170793,,MILWAUKEE,WI,53217-8065 | 10/19/2010 | $1,036.21 | CHECK FOR VENDOR |
| NORTH SIDE COAL AND OIL CO. | P O BOX 170793,,MILWAUKEE,WI,53217-8065 | 10/26/2010 | $1,474.75 | CHECK FOR VENDOR |
| NORTH SIDE COAL AND OIL CO. | P O BOX 170793,,MILWAUKEE,WI,53217-8065 | 11/5/2010 | $1,739.40 | CHECK FOR VENDOR |
| NORTH SIDE COAL AND OIL CO. | P O BOX 170793,,MILWAUKEE,WI,53217-8065 | 11/9/2010 | $1,833.40 | CHECK FOR VENDOR |
| NORTH SIDE COAL AND OIL CO. | P O BOX 170793,,MILWAUKEE,WI,53217-8065 | 11/16/2010 | $2,738.94 | CHECK FOR VENDOR |
| NORTH SIDE COAL AND OIL CO. | P O BOX 170793,,MILWAUKEE,WI,53217-8065 | 11/23/2010 | $1,406.80 | CHECK FOR VENDOR |
| NORTH SIDE COAL AND OIL CO. | P O BOX 170793,,MILWAUKEE,WI,53217-8065 | 11/30/2010 | $1,706.94 | CHECK FOR VENDOR |
| NORTH SIDE COAL AND OIL CO. | P O BOX 170793,,MILWAUKEE,WI,53217-8065 | 12/7/2010 | $1,383.13 | CHECK FOR VENDOR |
| NORTH SIDE COAL AND OIL CO. | P O BOX 170793,,MILWAUKEE,WI,53217-8065 | 12/14/2010 | $2,430.39 | CHECK FOR VENDOR |
| NORTH SIDE COAL AND OIL CO. | P O BOX 170793,,MILWAUKEE,WI,53217-8065 | 12/23/2010 | $1,046.15 | CHECK FOR VENDOR |
| NORTH SIDE COAL AND OIL CO. | P O BOX 170793,,MILWAUKEE,WI,53217-8065 | 12/29/2010 | $776.61 | CHECK FOR VENDOR |
| **NORTH SIDE COAL AND OIL CO.** | **P O BOX 170793,,MILWAUKEE,WI,53217-8065** | **VARIOUS** | **$20,605.23** | |
| NORTHWOODS SOFTWARE DEVELOPMNT | 4600 W. SCHROEDER DR.,,BROWN DEER,WI,53223-1469 | 11/19/2010 | $4,777.50 | CHECK FOR VENDOR |
| NORTHWOODS SOFTWARE DEVELOPMNT | 4600 W. SCHROEDER DR.,,BROWN DEER,WI,53223-1469 | 12/10/2010 | $15,000.00 | CHECK FOR VENDOR |
| **NORTHWOODS SOFTWARE DEVELOPMNT** | **4600 W. SCHROEDER DR.,,BROWN DEER,WI,53223-1469** | **VARIOUS** | **$19,777.50** | |
| ONE COMMUNICATIONS CORP | PO BOX 415721,,BOSTON,MA,02241-5721 | 10/29/2010 | $3,335.16 | CHECK FOR VENDOR |
| ONE COMMUNICATIONS CORP | PO BOX 415721,,BOSTON,MA,02241-5721 | 11/23/2010 | $3,227.04 | CHECK FOR VENDOR |
| ONE COMMUNICATIONS CORP | PO BOX 415721,,BOSTON,MA,02241-5721 | 12/23/2010 | $3,169.40 | CHECK FOR VENDOR |

| VENDOR NAME | VENDOR ADDRESS | DATE OF PAYMENT | AMOUNT PAID | REASON |
|---|---|---|---|---|
| ONE COMMUNICATIONS CORP | PO BOX 415721,,BOSTON,MA,02241-5721 | VARIOUS | $9,731.60 | |
| O'NEIL, CANNON, HOLLMAN, DEJONG & LAING | 111 E. WISCONSIN AVE.,SUITE 1400,MILWAUKEE,WI,53202-4870 | 10/8/2010 | $1,024.50 | CHECK FOR VENDOR |
| O'NEIL, CANNON, HOLLMAN, DEJONG & LAING | 111 E. WISCONSIN AVE.,SUITE 1400,MILWAUKEE,WI,53202-4870 | 11/5/2010 | $2,925.00 | CHECK FOR VENDOR |
| O'NEIL, CANNON, HOLLMAN, DEJONG & LAING | 111 E. WISCONSIN AVE.,SUITE 1400,MILWAUKEE,WI,53202-4870 | 12/3/2010 | $4,380.00 | CHECK FOR VENDOR |
| O'NEIL, CANNON, HOLLMAN, DEJONG & LAING | 111 E. WISCONSIN AVE.,SUITE 1400,MILWAUKEE,WI,53202-4870 | 12/10/2010 | $4,561.09 | CHECK FOR VENDOR |
| O'NEIL, CANNON, HOLLMAN, DEJONG & LAING | 111 E. WISCONSIN AVE.,SUITE 1400,MILWAUKEE,WI,53202-4870 | 12/23/2010 | $4,117.84 | CHECK FOR VENDOR |
| O'NEIL, CANNON, HOLLMAN, DEJONG & LAING | 111 E. WISCONSIN AVE.,SUITE 1400,MILWAUKEE,WI,53202-4870 | 12/29/2010 | $25,000.00 | RETAINER |
| O'NEIL, CANNON, HOLLMAN, DEJONG & LAING | 111 E. WISCONSIN AVE.,SUITE 1400,MILWAUKEE,WI,53202-4870 | VARIOUS | $42,008.43 | |
| PARK BANK | 330 E. KILBORN AVE,MILWAUKEE,WI,53202 | 10/7/2010 | $48.84 | FEES WITHDRAWN |
| PARK BANK | 330 E. KILBORN AVE,MILWAUKEE,WI,53202 | 10/27/2010 | $21,021.48 | LOAN INTEREST |
| PARK BANK | 330 E. KILBORN AVE,MILWAUKEE,WI,53202 | 11/12/2010 | $72.94 | FEES WITHDRAWN |
| PARK BANK | 330 E. KILBORN AVE,MILWAUKEE,WI,53202 | 11/30/2010 | $20,343.37 | LOAN INTEREST |
| PARK BANK | 330 E. KILBORN AVE,MILWAUKEE,WI,53202 | 12/6/2010 | $68.89 | FEES WITHDRAWN |
| PARK BANK | 330 E. KILBORN AVE,MILWAUKEE,WI,53202 | 12/21/2010 | $21,271.48 | INTEREST WITHDRAWAL |
| PARK BANK | 330 E. KILBORN AVE,MILWAUKEE,WI,53202 | VARIOUS | $62,827.00 | |
| EUGENE POCERNICH | 2400 E BRADFORD AVENUE,,MILWAUKEE,WISCONSIN,53211 | 10/29/2010 | $1,600.00 | ACH FOR VENDOR |
| EUGENE POCERNICH | 2400 E BRADFORD AVENUE,,MILWAUKEE,WISCONSIN,53211 | 11/9/2010 | $1,379.30 | ACH FOR VENDOR |
| EUGENE POCERNICH | 2400 E BRADFORD AVENUE,,MILWAUKEE,WISCONSIN,53211 | 11/29/2010 | $1,600.00 | ACH FOR VENDOR |
| EUGENE POCERNICH | 2400 E BRADFORD AVENUE,,MILWAUKEE,WISCONSIN,53211 | 12/29/2010 | $1,600.00 | ACH FOR VENDOR |
| EUGENE POCERNICH | 2400 E BRADFORD AVENUE,,MILWAUKEE,WISCONSIN,53211 | VARIOUS | $6,179.30 | |
| PROVEN DIRECT | 1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | 10/8/2010 | $5,355.36 | CHECK FOR VENDOR |
| PROVEN DIRECT | 1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | 10/8/2010 | $401.40 | CHECK FOR VENDOR |
| PROVEN DIRECT | 1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | 10/15/2010 | $35,091.72 | CHECK FOR VENDOR |
| PROVEN DIRECT | 1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | 10/29/2010 | $2,197.30 | CHECK FOR VENDOR |
| PROVEN DIRECT | 1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | 11/9/2010 | $395.64 | CHECK FOR VENDOR |
| PROVEN DIRECT | 1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | 11/9/2010 | $5,048.64 | CHECK FOR VENDOR |
| PROVEN DIRECT | 1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | 11/12/2010 | $7,118.13 | CHECK FOR VENDOR |
| PROVEN DIRECT | 1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | 11/16/2010 | $37,052.44 | CHECK FOR VENDOR |
| PROVEN DIRECT | 1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | 11/23/2010 | $815.84 | CHECK FOR VENDOR |
| PROVEN DIRECT | 1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | 11/30/2010 | $907.76 | CHECK FOR VENDOR |
| PROVEN DIRECT | 1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | 12/3/2010 | $607.27 | CHECK FOR VENDOR |
| PROVEN DIRECT | 1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | 12/3/2010 | $346.32 | CHECK FOR VENDOR |
| PROVEN DIRECT | 1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | 12/3/2010 | $5,411.88 | CHECK FOR VENDOR |
| PROVEN DIRECT | 1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | 12/10/2010 | $2,486.71 | CHECK FOR VENDOR |
| PROVEN DIRECT | 1301 W. CANAL STREET,,MILWAUKEE,WI,53233 | 12/14/2010 | $1,542.00 | CHECK FOR VENDOR |
| PROVEN DIRECT | 1301 W. CANAL STREET,,SAUK CITY,WI,53583 | VARIOUS | $104,778.41 | |
| PURCHASE POWER | P O BOX 371874,,PITTSBURGH,PA,15250-7874 | 11/9/2010 | $7,500.00 | CHECK FOR VENDOR |
| PURCHASE POWER | P O BOX 371874,,PITTSBURGH,PA,15250-7874 | 12/7/2010 | $7,500.00 | CHECK FOR VENDOR |
| PURCHASE POWER | P O BOX 371874,,PITTSBURGH,PA,15250-7874 | 12/10/2010 | $2,000.00 | CHECK FOR VENDOR |
| PURCHASE POWER | P O BOX 371874,,PITTSBURGH,PA,15250-7874 | VARIOUS | $17,000.00 | |
| QUARLES & BRADY LLP | 411 E. WISCONSIN AVE.,SUITE 2040,MILWAUKEE,WI,53202-4497 | 10/8/2010 | $10,735.61 | CHECK FOR VENDOR |
| QUARLES & BRADY LLP | 411 E. WISCONSIN AVE.,SUITE 2040,MILWAUKEE,WI,53202-4497 | 10/15/2010 | $5,798.22 | CHECK FOR VENDOR |
| QUARLES & BRADY LLP | 411 E. WISCONSIN AVE.,SUITE 2040,MILWAUKEE,WI,53202-4497 | 11/12/2010 | $13,013.80 | CHECK FOR VENDOR |
| QUARLES & BRADY LLP | 411 E. WISCONSIN AVE.,SUITE 2040,MILWAUKEE,WI,53202-4497 | 11/16/2010 | $6,083.00 | CHECK FOR VENDOR |
| QUARLES & BRADY LLP | 411 E. WISCONSIN AVE.,SUITE 2040,MILWAUKEE,WI,53202-4497 | 12/3/2010 | $32,557.45 | CHECK FOR VENDOR |
| QUARLES & BRADY LLP | 411 E. WISCONSIN AVE.,SUITE 2040,MILWAUKEE,WI,53202-4497 | 12/10/2010 | $41,610.46 | CHECK FOR VENDOR |
| QUARLES & BRADY LLP | 411 E. WISCONSIN AVE.,SUITE 2040,MILWAUKEE,WI,53202-4497 | 12/10/2010 | $150,000.00 | RETAINER |
| QUARLES & BRADY LLP | 411 E. WISCONSIN AVE.,SUITE 2040,MILWAUKEE,WI,53202-4497 | 12/29/2010 | $42,080.23 | CHECK FOR VENDOR |
| QUARLES & BRADY LLP | 411 E. WISCONSIN AVE.,SUITE 2040,MILWAUKEE,WI,53202-4497 | VARIOUS | $301,978.77 | |
| QUARLES & BRADY TRUST | 411 E. WISCONSIN AVE.,,MILWAUKEE,WI,53202 | 12/21/2010 | $3,217.00 | SETTLEMENT AGREEMENT |
| QUARLES & BRADY TRUST | 411 E. WISCONSIN AVE.,,MILWAUKEE,WI,53202 | VARIOUS | $3,217.00 | |
| RAMAKER & ASSOCIATES,INC. | 1120 DALLAS STREET,,SAUK CITY,WI,53583 | 10/8/2010 | $1,000.00 | CHECK FOR VENDOR |
| RAMAKER & ASSOCIATES,INC. | 1120 DALLAS STREET,,SAUK CITY,WI,53583 | 11/2/2010 | $3,250.00 | CHECK FOR VENDOR |
| RAMAKER & ASSOCIATES,INC. | 1120 DALLAS STREET,,SAUK CITY,WI,53583 | 12/23/2010 | $3,612.25 | CHECK FOR VENDOR |
| RAMAKER & ASSOCIATES,INC. | 1120 DALLAS STREET,,SAUK CITY,WI,53583 | VARIOUS | $7,862.25 | |
| RJB COMMERCIAL FLOORING INC | 2980 EMERY DRIVE,,BROOKFIELD,WISCONSIN,53005 | 10/22/2010 | $9,463.00 | CHECK FOR VENDOR |
| RJB COMMERCIAL FLOORING INC | 2980 EMERY DRIVE,,BROOKFIELD,WISCONSIN,53005 | 10/22/2010 | $9,463.00 | |
| RUFFALOCODY | ATTN CONTROLLER,PO BOX 3018,CEDAR RAPIDS,IA,52406-3018 | 10/8/2010 | $7,575.00 | CHECK FOR VENDOR |
| RUFFALOCODY | ATTN CONTROLLER,PO BOX 3018,CEDAR RAPIDS,IA,52406-3018 | 10/8/2010 | $7,575.00 | |
| ST. CHARLES BORROMEO | HISPANIC MINISTRY,456 KENDALL STREET,BURLINGTON,WI,53105 | 10/15/2010 | $2,000.00 | CHECK FOR VENDOR |
| ST. CHARLES BORROMEO | HISPANIC MINISTRY,456 KENDALL STREET,BURLINGTON,WI,53105 | 11/12/2010 | $2,000.00 | CHECK FOR VENDOR |
| ST. CHARLES BORROMEO | HISPANIC MINISTRY,456 KENDALL STREET,BURLINGTON,WI,53105 | 12/14/2010 | $2,000.00 | CHECK FOR VENDOR |
| ST. CHARLES BORROMEO | HISPANIC MINISTRY,456 KENDALL STREET,BURLINGTON,WI,53105 | VARIOUS | $6,000.00 | |
| KNOERNSCHILD TRUST, LTD. | C/O US BANK - DIEM NGUYEN,PO BOX 3194,MILWAUKEE,WI,53201-3194 | 10/12/2010 | $41,500.00 | CHECK FOR VENDOR |
| KNOERNSCHILD TRUST, LTD. | C/O US BANK - DIEM NGUYEN,PO BOX 3194,MILWAUKEE,WI,53201-3194 | 11/19/2010 | $41,500.00 | CHECK FOR VENDOR |
| KNOERNSCHILD TRUST, LTD. | C/O US BANK - DIEM NGUYEN,PO BOX 3194,MILWAUKEE,WI,53201-3194 | 12/14/2010 | $41,500.00 | CHECK FOR VENDOR |
| KNOERNSCHILD TRUST, LTD. | C/O US BANK - DIEM NGUYEN,PO BOX 3194,MILWAUKEE,WI,53201-3194 | VARIOUS | $124,500.00 | |
| SAINT FRANCIS DE SALES SEMINARY | 3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | 10/8/2010 | $14,416.18 | CHECK FOR VENDOR |
| SAINT FRANCIS DE SALES SEMINARY | 3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | 11/16/2010 | $5,462.48 | CHECK FOR VENDOR |
| SAINT FRANCIS DE SALES SEMINARY | 3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | 11/19/2010 | $10,677.06 | CHECK FOR VENDOR |
| SAINT FRANCIS DE SALES SEMINARY | 3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | 11/23/2010 | $914.00 | CHECK FOR VENDOR |
| SAINT FRANCIS DE SALES SEMINARY | 3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | 12/14/2010 | $5,221.89 | CHECK FOR VENDOR |
| SAINT FRANCIS DE SALES SEMINARY | 3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | 12/17/2010 | $397.65 | CHECK FOR VENDOR |

| VENDOR NAME | VENDOR ADDRESS | DATE OF PAYMENT | AMOUNT PAID | REASON |
|---|---|---|---|---|
| SAINT FRANCIS DE SALES SEMINARY | 3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | 12/21/2010 | $2,501.23 | CHECK FOR VENDOR |
| SAINT FRANCIS SEMINARY | 3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235 | 11/5/2010 | $500.00 | CHECK FOR VENDOR |
| **SAINT FRANCIS SEMINARY** | **3257 S. LAKE DRIVE,,ST. FRANCIS,WI,53235** | **VARIOUS** | **$40,090.49** | |
| ST LOUIS CONSULTATION CENTER | 2039 NORTH GEYER ROAD,,ST LOUIS,MO,63131 | 10/26/2010 | $2,680.00 | CHECK FOR VENDOR |
| ST LOUIS CONSULTATION CENTER | 2039 NORTH GEYER ROAD,,ST LOUIS,MO,63131 | 11/9/2010 | $3,360.00 | CHECK FOR VENDOR |
| ST LOUIS CONSULTATION CENTER | 2039 NORTH GEYER ROAD,,ST LOUIS,MO,63131 | 11/12/2010 | $70.00 | CHECK FOR VENDOR |
| ST LOUIS CONSULTATION CENTER | 2039 NORTH GEYER ROAD,,ST LOUIS,MO,63131 | 11/23/2010 | $5,360.00 | CHECK FOR VENDOR |
| ST LOUIS CONSULTATION CENTER | 2039 NORTH GEYER ROAD,,ST LOUIS,MO,63131 | 12/17/2010 | $2,360.00 | CHECK FOR VENDOR |
| **ST LOUIS CONSULTATION CENTER** | **2039 NORTH GEYER ROAD,,ST LOUIS,MO,63131** | **VARIOUS** | **$13,830.00** | |
| ST. LEONARD CONGREGATION | W173 S7743 WESTWOOD DRIVE,,MUSKEGO,WI,53150-9160 | 10/15/2010 | $1,431.30 | CHECK FOR VENDOR |
| ST. LEONARD CONGREGATION | W173 S7743 WESTWOOD DRIVE,,MUSKEGO,WI,53150-9160 | 11/5/2010 | $2,385.50 | CHECK FOR VENDOR |
| ST. LEONARD CONGREGATION | W173 S7743 WESTWOOD DRIVE,,MUSKEGO,WI,53150-9160 | 12/3/2010 | $2,385.50 | CHECK FOR VENDOR |
| ST. LEONARD CONGREGATION | W173 S7743 WESTWOOD DRIVE,,MUSKEGO,WI,53150-9160 | 12/29/2010 | $2,385.50 | CHECK FOR VENDOR |
| **ST. LEONARD CONGREGATION** | **W173 S7743 WESTWOOD DRIVE,,MUSKEGO,WI,53150-9160** | **VARIOUS** | **$8,587.80** | |
| SCHOOL SISTERS OF ST. FRANCIS | 1501 S. LAYTON BLVD.,,MILWAUKEE,WI,53215 | 10/29/2010 | $13,277.00 | CHECK FOR VENDOR |
| SCHOOL SISTERS OF ST. FRANCIS | 1501 S. LAYTON BLVD.,,MILWAUKEE,WI,53215 | 11/5/2010 | $308.95 | CHECK FOR VENDOR |
| SCHOOL SISTERS OF ST. FRANCIS | 1501 S. LAYTON BLVD.,,MILWAUKEE,WI,53215 | 11/30/2010 | $13,277.00 | CHECK FOR VENDOR |
| **SCHOOL SISTERS OF ST. FRANCIS** | **1501 S. LAYTON BLVD.,,MILWAUKEE,WI,53215** | **VARIOUS** | **$26,862.95** | |
| SPRING VALLEY | 1891 SPRING VALLEY RD.,,JACKSON,WI,53037 | 10/12/2010 | $7,626.00 | CHECK FOR VENDOR |
| SPRING VALLEY | 1891 SPRING VALLEY RD.,,JACKSON,WI,53037 | 11/2/2010 | $1,863.06 | CHECK FOR VENDOR |
| **SPRING VALLEY** | **1891 SPRING VALLEY RD.,,JACKSON,WI,53037** | **VARIOUS** | **$9,489.06** | |
| REV. PAUL STANOSZ | 741 N MILWAUKEE STREET #302,,MILWAUKEE,WISCONSIN,53202 | 10/8/2010 | $458.00 | ACH FOR VENDOR |
| REV. PAUL STANOSZ | 741 N MILWAUKEE STREET #302,,MILWAUKEE,WISCONSIN,53202 | 10/29/2010 | $2,400.00 | ACH FOR VENDOR |
| REV. PAUL STANOSZ | 741 N MILWAUKEE STREET #302,,MILWAUKEE,WISCONSIN,53202 | 11/16/2010 | $458.00 | ACH FOR VENDOR |
| REV. PAUL STANOSZ | 741 N MILWAUKEE STREET #302,,MILWAUKEE,WISCONSIN,53202 | 11/29/2010 | $2,400.00 | ACH FOR VENDOR |
| REV. PAUL STANOSZ | 741 N MILWAUKEE STREET #302,,MILWAUKEE,WISCONSIN,53202 | 12/10/2010 | $458.00 | ACH FOR VENDOR |
| REV. PAUL STANOSZ | 741 N MILWAUKEE STREET #302,,MILWAUKEE,WISCONSIN,53202 | 12/29/2010 | $2,400.00 | ACH FOR VENDOR |
| **REV. PAUL STANOSZ** | **741 N MILWAUKEE STREET #302,,MILWAUKEE,WISCONSIN,53202** | **VARIOUS** | **$8,574.00** | |
| TECTURA CORPORATION | DEPT. 890338,P. O. BOX 120338,DALLAS,TX,75312-0338 | 12/7/2010 | $6,216.00 | CHECK FOR VENDOR |
| **TECTURA CORPORATION** | **DEPT. 890338,P. O. BOX 120338,DALLAS,TX,75312-0338** | **VARIOUS** | **$6,216.00** | |
| TOWN & COUNTRY MART | WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | 10/15/2010 | $1,609.20 | CHECK FOR VENDOR |
| TOWN & COUNTRY MART | WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | 10/19/2010 | $177.22 | CHECK FOR VENDOR |
| TOWN & COUNTRY MART | WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | 10/22/2010 | $329.38 | CHECK FOR VENDOR |
| TOWN & COUNTRY MART | WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | 10/26/2010 | $1,206.48 | CHECK FOR VENDOR |
| TOWN & COUNTRY MART | WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | 10/29/2010 | $55.08 | CHECK FOR VENDOR |
| TOWN & COUNTRY MART | WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | 11/5/2010 | $1,025.68 | CHECK FOR VENDOR |
| TOWN & COUNTRY MART | WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | 11/9/2010 | $174.30 | CHECK FOR VENDOR |
| TOWN & COUNTRY MART | WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | 11/19/2010 | $1,885.75 | CHECK FOR VENDOR |
| TOWN & COUNTRY MART | WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | 11/23/2010 | $4.99 | CHECK FOR VENDOR |
| TOWN & COUNTRY MART | WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | 12/7/2010 | $750.38 | CHECK FOR VENDOR |
| TOWN & COUNTRY MART | WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | 12/17/2010 | $130.70 | CHECK FOR VENDOR |
| TOWN & COUNTRY MART | WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051 | 12/21/2010 | $267.70 | CHECK FOR VENDOR |
| **TOWN & COUNTRY MART** | **WALDSCHMIDT & SONS, INC.,N94 W17937 APPLETON AVENUE,MENOMONEE FALLS,WI,53051** | **VARIOUS** | **$7,616.86** | |
| UNITED HEALTHCARE INS. CO. | UHIC - MAPD RECEIPTS,PO BOX 5803,CAROL STREAM,IL,60197-5803 | 10/29/2010 | $4,961.62 | CHECK FOR VENDOR |
| UNITED HEALTHCARE INS. CO. | UHIC - MAPD RECEIPTS,PO BOX 5803,CAROL STREAM,IL,60197-5803 | 11/30/2010 | $7,053.38 | CHECK FOR VENDOR |
| **UNITED HEALTHCARE INS. CO.** | **UHIC - MAPD RECEIPTS,PO BOX 5803,CAROL STREAM,IL,60197-5803** | **VARIOUS** | **$12,015.00** | |
| UNITED HEALTHCARE INS. CO. | UHIC-MAPD RECEIPTS,PO BOX 5803,CAROL STREAM,IL,60197-5803 | 10/29/2010 | $16,674.00 | CHECK FOR VENDOR |
| UNITED HEALTHCARE INS. CO. | UHIC-MAPD RECEIPTS,PO BOX 5803,CAROL STREAM,IL,60197-5803 | 11/30/2010 | $14,504.80 | CHECK FOR VENDOR |
| **UNITED HEALTHCARE INS. CO.** | **UHIC-MAPD RECEIPTS,PO BOX 5803,CAROL STREAM,IL,60197-5803** | **VARIOUS** | **$31,178.80** | |
| UNITED HEALTHCARE | PO BOX 713082,,CINCINNATI,OH,45271-3082 | 10/29/2010 | $131,373.06 | CHECK FOR VENDOR |
| UNITED HEALTHCARE | PO BOX 713082,,CINCINNATI,OH,45271-3082 | 11/30/2010 | $130,159.64 | CHECK FOR VENDOR |
| UNITED HEALTHCARE | PO BOX 713082,,CINCINNATI,OH,45271-3082 | 12/29/2010 | $131,735.51 | CHECK FOR VENDOR |
| **UNITED HEALTHCARE** | **PO BOX 713082,,CINCINNATI,OH,45271-3082** | **VARIOUS** | **$393,268.21** | |
| UNITED VISUAL INC | 1945 MOMENTUM PLACE,,CHICAGO,IL,60689-5319 | 12/3/2010 | $9,210.00 | CHECK FOR VENDOR |
| **UNITED VISUAL INC** | **1945 MOMENTUM PLACE,,CHICAGO,IL,60689-5319** | **12/3/2010** | **$9,210.00** | |
| UNITED STATES CONFERENCE OF CATHOLIC BISHOPS | P. O. BOX 73140,,BALTIMORE,MD,21273 | 11/9/2010 | $29,635.00 | CHECK FOR VENDOR |
| **UNITED STATES CONFERENCE OF CATHOLIC BISHOPS** | **P. O. BOX 73140,,BALTIMORE,MD,21273** | **11/9/2010** | **$29,635.00** | |
| THE VANGUARD GROUP | PO BOX 8106,,VALLEY FORGE,PA,19398-9823 | 10/29/2010 | $8,192.72 | CHECK FOR VENDOR |
| THE VANGUARD GROUP | PO BOX 8106,,VALLEY FORGE,PA,19398-9823 | 11/30/2010 | $8,192.72 | CHECK FOR VENDOR |
| **THE VANGUARD GROUP** | **PO BOX 8106,,VALLEY FORGE,PA,19398-9823** | **VARIOUS** | **$16,385.44** | |
| VEOLIA ES SOLID WASTE MIDWEST, INC. C6 | PO BOX 6484,,CAROL STREAM,IL,60197-6484 | 10/19/2010 | $1,885.46 | CHECK FOR VENDOR |
| VEOLIA ES SOLID WASTE MIDWEST, INC. C6 | PO BOX 6484,,CAROL STREAM,IL,60197-6484 | 11/12/2010 | $1,762.52 | CHECK FOR VENDOR |
| VEOLIA ES SOLID WASTE MIDWEST, INC. C6 | PO BOX 6484,,CAROL STREAM,IL,60197-6484 | 11/16/2010 | $1,190.95 | CHECK FOR VENDOR |
| VEOLIA ES SOLID WASTE MIDWEST, INC. C6 | PO BOX 6484,,CAROL STREAM,IL,60197-6484 | 12/14/2010 | $1,765.20 | CHECK FOR VENDOR |
| **VEOLIA ES SOLID WASTE MIDWEST, INC. C6** | **PO BOX 6484,,CAROL STREAM,IL,60197-6484** | **VARIOUS** | **$6,604.13** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date *February 7, 2011*        Signature *John J. Marek*

John J. Marek
**Treasurer and Chief Financial Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*